**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| EBIX, INC., *et al.*[1] | Case No. 23-80004 (SWE) |
| Debtors. | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES**
**OF DEBTOR EBIX, INC. (CASE NO. 23-80004)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Ebix, Inc. (1975), Vertex, Incorporated (6295), P.B. Systems, Inc. (9074), Ebix Consulting, Inc. (6666), Ebix US, LLC (N/A), Facts Services, Inc. (1348), Doctors Exchange, Inc. (N/A), Ebix International LLC (N/A), Agency Solutions.com, LLC d/b/a/ Health Connect LLC (N/A), ConfirmNet Corporation (2737), A.D.A.M., Inc. (8070), and Ebix Latin America, LLC (N/A). The Debtors' mailing address is 1 Ebix Way, Johns Creek, Georgia 30097.

SIDLEY AUSTIN LLP
Thomas R. Califano (24122825)
Rakhee V. Patel (00797213)
Jeri Leigh Miller (24102176)
2021 McKinney Avenue, Suite 2000
Dallas, Texas 75201
Telephone:      (214) 981-3300
Facsimile:      (214) 981-3400
Email:          tom.califano@sidley.com
                rpatel@sidley.com
                jeri.miller@sidley.com

SIDLEY AUSTIN LLP
Andres Barajas (admitted *pro hac vice*)
Weiru Fang (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone:      (212) 839-5300
Facsimile:      (212) 839-5599
Email:          andres.barajas@sidley.com
                weiru.fang@sidley.com

*Proposed Attorneys for the Debtors
and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| EBIX, INC., *et al.*[1] | Case No. 23-80004 (SWE) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Ebix, Inc. (1975), Vertex, Incorporated (6295), P.B. Systems, Inc. (9074), Ebix Consulting, Inc. (6666), Ebix US, LLC (N/A), Facts Services, Inc. (1348), Doctors Exchange, Inc. (N/A), Ebix International LLC (N/A), Agency Solutions.com, LLC d/b/a/ Health Connect LLC (N/A), ConfirmNet Corporation (2737), A.D.A.M., Inc. (8070), and Ebix Latin America, LLC (N/A). The Debtors' mailing address is 1 Ebix Way, Johns Creek, Georgia 30097.

## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On December 17, 2023 (the "<u>Petition Date</u>"), Ebix, Inc. and its affiliated debtors in the above-captioned chapter 11 cases (each a "<u>Debtor</u>" and, collectively, the "<u>Debtors</u>") commenced voluntary cases (the "<u>Chapter 11 Cases</u>") under chapter 11 of title 11, United States Code, §§ 101 *et seq*. (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Northern District of Texas (the "<u>Court</u>").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 23-80004 (SWE).

The Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>") were prepared pursuant to section 521 of the Bankruptcy Code and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") by management of the Debtors with unaudited information available as of the Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "<u>Global Notes</u>") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules and Statements and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule or Statement.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**1.**    **<u>Reservation of Rights</u>**.  The Debtors' Chapter 11 Cases are large and complex.  The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

**2.**    **<u>Limitation of Liability</u>**.  The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information

contained herein.  In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

3.      **No Waiver**.  Nothing contained in the Schedules and Statements, or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtors' right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

4.      **Basis of Presentation**.  For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since conception.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").  The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.  Moreover, the Debtors have never considered their accounting and operating practices to assume separate legal entities; therefore, it is possible intercompany balances between legal entities may vary materially.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

5.      **Amendment**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements.  Despite these efforts, inadvertent errors or omissions may exist.  The Debtors reserve all rights to, but are not required to, amend or supplement, or both, the Schedules and Statements from time to time as is necessary and appropriate.

6.      **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, due to the complexity and size of the Debtors' business and operations, the Debtors may have improperly characterized,

3

classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item. The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements as necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7.    **Reporting Date**. Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the Petition Date. The liability values are as of the Petition Date and may have been adjusted for authorized payments made under the First Day Orders (as defined below).

8.    **Cash Management System**. The Debtors use a consolidated cash management system through which the Debtors collect substantially all receipts and pay liabilities and expenses. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system. The Debtors' prepetition cash management system is described in the *Debtors' Emergency Motion For Entry of an Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 5].

9.    **Currency**. All amounts are reflected in U.S. dollars, which the Debtors use as their reporting currency.

10.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense. Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

11.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/or disputed, the actual totals may be different than the listed totals.

12.    **Undetermined, To be Determined or Unknown Amounts**. The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified during the Chapter 11 Cases.

13.    **Asset Presentation and Valuation**. The Debtors' assets presented are based on values consistent with their books and records as of 12/31/2023. These values do not purport to represent the ultimate value that would be received in the event of a sale and may not represent economic

4

value as determined by an appraisal or other valuation technique. As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements. Additionally, amounts ultimately realized may differ materially from net book value (or whatever value was ascribed). Certain depreciable assets with a net book value of zero ($0) may also be included for completeness. The Debtors have not performed an analysis of impairment of fixed assets, goodwill, or other intangibles. The Debtors do not intend to amend these Schedules and Statements to reflect actual values.

14.    **Contingent Assets and Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

15.    **Payment of Prepetition Claims Pursuant to First Day Orders.** Following the Petition Date, the Court entered certain orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

16.    **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail and supersede amounts

listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any applicable Bankruptcy Court approval.

17.     **Liabilities**.  Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.   In such cases, the amounts are listed as "unknown" or "undetermined."  Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

18.     **Confidentiality**.  As applicable, the names, home addresses, email addresses, and other personally identifiable information of the Debtors' individual creditors, including the Debtors' employees, contract workers, debtholders, and equity holders, have been redacted to ensure confidentiality.  *See Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix and (B) File a Consolidated List of 30 Largest Unsecured Creditors; (II) Waiving Requirement to File a List of Equity Security Holders and Modifying Notice Requirements for Equity Security Holders; (III) Authorizing the Debtors to Redact Certain Personal Identifying Information; (IV) Establishing a Complex Case Service List; (V) Approving the Form and Manner of Notice of Commencement; and (VI) Granting Related Relief* [Docket No. 55].

19.     **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors may have excluded the following items which may be included in their GAAP financial statements from the Schedules: accrued salaries and wages, employee benefit accruals, accrued tax obligations, and certain other accruals, certain prepaid and other current assets considered to have de minimis or no market value.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  Additionally, employee wages have been paid in the normal course and the Debtors have made an effort to exclude prepetition amounts that were outstanding as of the Petition Date but have since been paid pursuant to the First Day Orders.  Other immaterial assets and liabilities may also have been excluded.

20.     **Liens**.  The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever, subject to the *Interim Order (I) Authorizing (A) Postpetition Financing, and (B) The Use of Cash Collateral; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Granting Adequate Protection to Prepetition Lenders; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* [Docket No. 64] (the "Interim DIP Order").  A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same.

21.     **Insiders**.  For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records.  For purposes of Statement Question 4 and Question 30, the Debtors

have included "insiders," as those members of the board of directors of the Debtors and the Debtors' principal officers (members of management who are responsible for determining the Debtors' operating policies and financial undertakings).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**22.    Inventory**. The inventory information is reflected in each Schedule and Statement based on the location of the physical inventory. The inventory information is reflective of the lower of cost or net realizable value as of the Petition Date unless otherwise noted. The Debtors maintain reserve accounts: an excess and obsolescence reserve and a net realizable value reserve.

**23.    Signatory**. The Schedules and Statements have been signed by Amit K. Garg in his capacity as Chief Financial Officer of Ebix, Inc. In reviewing and signing the Schedules and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals. He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.    Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SCHEDULES OF ASSETS AND LIABILITIES

**Schedule A/B Notes**.

- **General**. Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. Amounts ultimately realized may differ materially from net book value (or whatever value was ascribed). Certain depreciable assets with a net book value of zero ($0) may also be included for completeness. The Debtors have not performed an analysis of impairment of fixed assets, goodwill, or other intangibles. The Debtors do not intend to amend these Schedules and Statements to reflect actual values.

- **Cash and Cash Equivalents (AB1 through AB5)**. The Debtors have included accounts that were active as of the Petition Date.

- **Bank Accounts (AB3)**. The reflected bank balances are as of the Petition Date.

7

- <u>Deposits (AB7)</u>.  The Debtors have made reasonable efforts to identify all deposits. However, the Schedules may not reflect an exhaustive list of deposits.

- <u>Accounts Receivable (AB 10 through AB12)</u>.  The Debtors have also included amounts outstanding beyond 365 days as doubtful or non-collectable.

- <u>Office Furniture, Fixtures and Equipment (AB38 through AB45)</u>.  Items listed in AB38-AB45 are scheduled according to their net book value as of December 31, 2023.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Machinery, Equipment, and Vehicles (AB46 through AB53)</u>.  The vehicles, machinery and equipment listed in AB46-AB53 are scheduled according to their net book value as of December 31, 2023.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Tax Refunds and Unused Net Operating Losses ("NOL") (AB72)</u>.  The Debtors estimate that, as of December 31, 2022, they had approximately $35 million of federal NOLs and an asset basis to be determined (together with certain other tax attributes, collectively, the "<u>Tax Attributes</u>").

- <u>Interests in Insurance Policies (AB73)</u>.  The Debtors maintain various insurance policies, including as required by law, including director and officer liability, property, worker's compensation, employment, and cyber.  However, none of these insurance policies carry cash value and none are reflected.  A list of the Debtors insurance policies and related information is available in the *Debtors' Emergency Motion For Entry of an Order (I) Authorizing the Debtors to (A) Continue Insurance Policies and (B) Pay All Obligations With Respect Thereto; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 3].

**<u>Schedule D Notes</u>**.

- The Debtors have made reasonable efforts to report all secured claims against the Debtors on Schedule D based on the Debtors' books and records as of the Petition Date.  However, the actual value of claims against the Debtors may vary significantly from the represented liabilities.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any secured creditor's allowed claims or the correct amount of all secured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- Creditors' claims on Schedule D arose, or were incurred, on various dates. In certain instances, the date on which such claim arose may be an open issue of fact. Except as otherwise agreed in accordance with a stipulation and order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the Interim DIP Order, which are subject to investigation and challenge by any creditors' committee or other parties in interest, all as more fully set forth in the Interim DIP Order. The amounts outstanding under the Debtors' prepetition secured debt reflect the approximate principal amounts only as of the Petition Date. The Debtors have excluded accrued interest because they are unable to accurately determine such amounts at this time.

- Except as specifically stated herein, lessors of equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D. The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Certain claims on Schedule E/F may have been satisfied postpetition by the Debtors (including employee wages in the ordinary course) or third parties in accordance with any orders of this Court. Furthermore, accrued interest for some claims may not have been possible to determine. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although

reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F were incurred or arose, updating that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- Schedule E/F also contains information regarding certain litigation involving the Debtors. However, certain omissions may have occurred. The inclusion of any judgement value in the Schedules and Statements does not constitute an admission by the Debtors of any liability.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to vendors and lienholders made subsequent to the filing of these Schedules will not be reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

- On Schedule E/F, Part 1, the Debtors included certain claims owing to various taxing authorities to which the Debtors may be liable. The inclusion of any amounts owed to taxing authorities does not constitute an admission by the Debtors of such liability.

- On Schedule E/F, Part 2, the Debtors included certain customer advances and unclaimed property as to which the Debtors may be liable. The inclusion of any amounts owed to customers does not constitute an admission by the Debtors of such liability.

- The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

**<u>Schedule G Notes</u>**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates. As part of Schedule G, the Debtors made best efforts to include executory contracts and all supporting documents (*e.g.* amendments) to executory contracts listing.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement, or lease. In addition, certain nondisclosure agreements and or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. Executory agreements that are oral in nature have not been included in Schedule G.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract.

## STATEMENTS OF FINANCIAL AFFAIRS

**Statement Question 4 – Payments to Insiders**. Refer to the response to Question 30 for this item.

**Statement Question 7 – Legal Actions**. The Debtors have made reasonable best efforts to identify all current pending litigation and legal proceedings involving the Debtors. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and legal proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors.

**Statement Question 26d – Books, records and financial statements**. In the regular course of business, in addition to complying with the reporting requirements of Ebix, Inc., as a publicly traded company under applicable federal securities laws, the Debtors have provided consolidated financial information to banks, customers, suppliers, rating agencies, landlords and other various interested parties. In light of the number of recipients and the possibility that such

11

information may have also been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed specific individuals or entities.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders**.  The response to Question 30 contains the full list of regular compensation, bonuses, and expense reimbursements made to insiders by the Debtor entities during the one year preceding the Petition Date.   The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.  The Response to Question 30 does not include unpaid interest on intercompany loans that accrued during the one-year period prior to the Petition Date.

**\* \* \* END OF GLOBAL NOTES \* \* \***

**Fill in this information to identify the case:**

Debtor Name: Ebix, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case Number (if known): 23-80004-11

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

1a. **Real property:**
   Copy line 88 from Schedule A/B ........................................................    $21,758,513

1b. **Total personal property:**
   Copy line 91A from Schedule A/B ........................................................    $368,348,162

   +

1c. **Total of all property:**
   Copy line 92 from Schedule A/B ........................................................    $390,106,676

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D    ...........................    $634,721,690

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F    ..................................................    $0

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F    ......................................    $18,692,878

   +

4. **Total liabilities**
   Lines 2 + 3a + 3b    ........................................................    $653,414,568

Ebix, Inc.                                                  **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| **Part 1:** | **Cash and cash equivalents** |
| --- | --- |

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2.  **Cash on hand** | | | |
| 2 1 | | | |
| 3.  **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3 1    CITIZENS OPERATING ACCOUNT | ZBA FOR PAYROLL FUNDING | 3493 | $0 |
| 3 2    CITIZENS OPERATING ACCOUNT | OPERATING ACCOUNT | 2705 | $1,562,142 |
| 3 3    CITIZENS OPERATING ACCOUNT | OAKSTONE A/R COLLECTIONS | 3485 | $1,598,479 |
| 3 4    PNC BANK N.A. | CHECKING ACCOUNT | 2144 | $218,454 |
| 4.  **Other cash equivalents (Identify all)** | | | |
| 4 1 | | | |

5.  **Total of Part 1.**                                                           $3,379,075

  Add lines 2 through 4. Copy the total to line 80.

Ebix, Inc.                                                                    **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7 1 | PACIFIC ADVISORS LLC - OFFICE BUILDING SUBLEASE DEPOSIT | $11,658 |
| 7 2 | SOUTH LAKE AVENUE INVESTORS LLC - PASADENA OFFICE LEASE SECURITY DEPOSIT | $33,568 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8 1 | ACORD-ACH /IN: 410202 | $12,700 |
| 8 2 | ACORD-ACH /IN: 410984 | $24,750 |
| 8 3 | ACTIAN CORPORATION /IN: 02-21653 | $574,010 |
| 8 4 | ADOBE SYSTEMS SOFTWARE IRELAND LTD /IN: 4200098240 | $3,625 |
| 8 5 | ADOBE SYSTEMS SOFTWARE IRELAND LTD /IN: 4400074861 | $17,638 |
| 8 6 | AMER ACADEMY OF FAMILY PHYS /IN: 1818109 | $998 |
| 8 7 | ASPOSE PTY LTD - WIRE /IN: 231101005741 | $8,493 |
| 8 8 | AT&T MOBILITY /IN: PREPAY1223 | $7,303 |
| 8 9 | BERKLEY TECHNOLOGY UNDERWRITERS - ACH /IN: 10102023 | $80,410 |
| 8 10 | CLIEDIS /IN: CLI2023A0393-01 | $1,582 |
| 8 11 | CYXTERA COMMUNICATIONS, LLC - ACH /IN: B1-2384062 | $23,607 |
| 8 12 | DATASYSTEM SOLUTIONS, INC. /IN: 34851 | $431 |
| 8 13 | DOCUSIGN INC /IN: 111100154723 | $100,268 |
| 8 14 | FIRST INSURANCE FUNDING | $2,800,905 |
| 8 15 | GETTY IMAGES, INC. /IN: 18915246 | $12,150 |
| 8 16 | HUBSPOT, INC /IN: 10314719 | $4,549 |
| 8 17 | INFLUXDATA INV17258 | $6,477 |
| 8 18 | ITERABLE - ACH/IN: INV00137383 | $5,714 |

Ebix, Inc.                                                          Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.19 | ITERABLE INC - ACH /IN: INV00126242 | $22,589 |
| 8.20 | LOCKTON BDO INSURANCE | $1,529,552 |
| 8.21 | LOCKTON FINANCE FEES | $25,455 |
| 8.22 | NEW RELIC, INC. - ACH /IN: INV00816591 | $13,785 |
| 8.23 | ONESPAN INV RCLS / IN: CA1-0004814 | $26,186 |
| 8.24 | ORACLE AMERICA, INC /IN: 100644096 | $1,261 |
| 8.25 | ORACLE AMERICA, INC /IN: 100747522 | $8,183 |
| 8.26 | PRECISION DATA SYSTEMS /IN: 8422 | $5,244 |
| 8.27 | QUALYS, INC /IN: 193804 | $878 |
| 8.28 | RCLS ORACLE INV TO PREPAIDS | $3,186 |
| 8.29 | RED CANARY /IN: 47992 | $53,238 |
| 8.30 | ROCKET SOFTWARE INC - ACH /IN: 2110204594 | $2,432 |
| 8.31 | ROCKET SOFTWARE INC - ACH /IN: 2110206147 | $16,734 |
| 8.32 | ROCKET SOFTWARE INC - ACH /IN: 2110206467 | $2,141 |
| 8.33 | ROCKET SOFTWARE INC - ACH /IN: 2110211656 | $7,392 |
| 8.34 | ROCKET SOFTWARE INC - ACH /IN: 2110211658 | $9,556 |
| 8.35 | ROCKET SOFTWARE INC - ACH/IN: 2110212453 | $3,189 |
| 8.36 | S&P GLOBAL MARKET INTELLIGENCE /IN: INV-80392 | $33,290 |
| 8.37 | SISENSE /IN: U23000342 | $12,696 |
| 8.38 | THE HARTFORD /IN: 02272023 | $701 |
| 8.39 | THOMSON REUTERS TAX & ACCTING /IN: 18207831 | $4,102 |
| 8.40 | VALIDIC /IN: INV-4076 | $5,490 |
| 8.41 | VALIDIC /IN: INV-6216 | $16,470 |
| 8.42 | VERACODE INC - WIRE /IN: INV41490 | $2,413 |
| 8.43 | VERACODE INC /IN: INV40312 | $4,489 |
| 8.44 | VIMEO.COM INC. - ACH /IN: INV00054360 | $7,500 |
| 8.45 | WORKIVA INC /IN: INV-179757 | $23,956 |
| 8.46 | ZOOMINFO TECHNOLOGIES LLC - ACH /IN: 423142 | $1,250 |

**Ebix, Inc.**                                                     **Case Number:**     **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

9.  **Total of Part 2**                                                                      $5,574,194

    Add lines 7 through 8. Copy the total to line 81.

Ebix, Inc.                                                           Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $18,258,870  - | $0  = | $18,258,870 |
| 11b. Over 90 days old: | $11,363,487  - | $7,056,307  = | $4,307,180 |
| 11c. All accounts receivable: | - | = | |

12.   **Total of Part 3**                                                                        $22,566,050

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Ebix, Inc.                                                          Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 | N/A | | |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | DELPHI WORLD MONEY LIMITED (FKA WEIZMANN FOREX LIMITED) | NONE | UNDETERMINED |
| 15.2 | A.D.A.M. INC. | NONE | UNDETERMINED |
| 15.3 | AGENCY SOLUTIONS.COM, LLC (D/B/A HEALTH CONNECT LLC) | NONE | UNDETERMINED |
| 15.4 | BSE EBIX INSURANCE BROKING PVT LTD | NONE | UNDETERMINED |
| 15.5 | BSE EBIX INSURETECH PRIVATE LIMITED (FKA MARKETPLACE EBIX TECHNOLOGY SERVICES PRIVATE LIMITED | NONE | UNDETERMINED |
| 15.6 | BUY FOREX LIMITED | NONE | UNDETERMINED |
| 15.7 | CONFIRMNET INC. | NONE | UNDETERMINED |
| 15.8 | DOCTORS EXCHANGE, INC. | NONE | UNDETERMINED |
| 15.9 | EBIX ASIA HOLDINGS INC. | NONE | UNDETERMINED |
| 15.10 | EBIX ASIA PACIFIC FZ – LLC | NONE | UNDETERMINED |
| 15.11 | EBIX AUSTRALIA (VIC) PTY LTD | NONE | UNDETERMINED |
| 15.12 | EBIX AUSTRALIA PTY LTD | NONE | UNDETERMINED |
| 15.13 | EBIX BUS TECHNOLOGIES PVT LTD. INDIA | NONE | UNDETERMINED |
| 15.14 | EBIX CABS PRIVATE LIMITED (FORMERLY WAAH TAXIS PVT LTD) | NONE | UNDETERMINED |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments | | |
|---|---|---|---|
| 15 15 | EBIX CANADA SOLUTIONS | NONE | UNDETERMINED |
| 15 16 | EBIX CAPITAL EXCHANGE PRIVATE LIMITED | NONE | UNDETERMINED |
| 15 17 | EBIX CONSULTING, INC. | NONE | UNDETERMINED |
| 15 18 | EBIX CORPORATE SERVICES PVT LTD | NONE | UNDETERMINED |
| 15 19 | EBIX E-LEARNING VENTURES PTE LTD | NONE | UNDETERMINED |
| 15 20 | EBIX EUROPE LIMITED | NONE | UNDETERMINED |
| 15 21 | EBIX EXCHANGE AUSTRALIA PTY LTD | NONE | UNDETERMINED |
| 15 22 | EBIX HEALTH ADMINISTRATION EXCHANGE INC. | NONE | UNDETERMINED |
| 15 23 | EBIX HEALTH ADMINISTRATION EXCHANGE, INC. | NONE | UNDETERMINED |
| 15 24 | EBIX HEALTH EXCHANGE HOLDINGS, INC.  (OWNERSHIP: 0.51%) | NONE | UNDETERMINED |
| 15 25 | EBIX INTERNATIONAL HOLDINGS LIMITED | NONE | UNDETERMINED |
| 15 26 | EBIX INTERNATIONAL LLC | NONE | UNDETERMINED |
| 15 27 | EBIX LATIN AMERICA | NONE | UNDETERMINED |
| 15 28 | EBIX LATIN AMERICA TECNOLOGIA E CONSULTORIA LTDA (FKA MCN TECH) | NONE | UNDETERMINED |
| 15 29 | EBIX MONEY EXPRESS PRIVATE LTD. | NONE | UNDETERMINED |
| 15 30 | EBIX NEW ZEALAND LIMITED (FKA EBIX NEW ZEALAND) | NONE | UNDETERMINED |
| 15 31 | EBIX PAYMENT SERVICES PVT LTD (FKA ITZ CASH CARD LTD) | NONE | UNDETERMINED |
| 15 32 | EBIX PAYTECH PVT LTD | NONE | UNDETERMINED |
| 15 33 | EBIX SINGAPORE PTE. LTD | NONE | UNDETERMINED |
| 15 34 | EBIX SMARTCLASS EDUCATIONAL SERVICES PRIVATE LTD | NONE | UNDETERMINED |
| 15 35 | EBIX TECHNOLOGIES PVT LTD "INDUS" | NONE | UNDETERMINED |
| 15 36 | EBIX TOURS AND TRAVELS PRIVATE LIMITED (FKA LAWSON TRAVEL AND TOURS) | NONE | UNDETERMINED |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |

| | | | |
|---|---|---|---|
| 15 37 | EBIX TRAVEL & HOLIDAYS LIMITED (FKA MERCURY TRAVELS) | NONE | UNDETERMINED |
| 15 38 | EBIX TRAVELS MIDDLE EAST FZ LLC (FKA FLIGHT RAJA MIDDLEEAST FZ LLC) | NONE | UNDETERMINED |
| 15 39 | EBIX TRAVELS PVT LTD | NONE | UNDETERMINED |
| 15 40 | EBIX US, LLC | NONE | UNDETERMINED |
| 15 41 | EBIX VAYAM TECHNOLOGIES PVT LTD | NONE | UNDETERMINED |
| 15 42 | EBIXCASH EXCHANGE PTE LTD | NONE | UNDETERMINED |
| 15 43 | EBIXCASH FINANCIAL TECHNOLOGIES PVT LTD (FKA MILES SOFTWARE SOLUTIONS PVT LTD) | NONE | UNDETERMINED |
| 15 44 | EBIXCASH GLOBAL SERVICES PVT LTD (FKA ASSUREEDGE GLOBAL SERVICES PVT LTD) | NONE | UNDETERMINED |
| 15 45 | EBIXCASH LIMITED | NONE | UNDETERMINED |
| 15 46 | EBIXCASH MOBILITY SOFTWARE INDIA LIMITED (FKA TRIMAX IT INFRASTRUCTURE & SERVICE LIMITED) | NONE | UNDETERMINED |
| 15 47 | EBIXCASH WORLD MONEY LTD "CENTRUM" | NONE | UNDETERMINED |
| 15 48 | EBIXCITY PRIVATE LIMITED | NONE | UNDETERMINED |
| 15 49 | FACTS SERVICES INC. | NONE | UNDETERMINED |
| 15 50 | FINTECHNIX PTY LIMITED | NONE | UNDETERMINED |
| 15 51 | FLIGHT RAJA TRAVELS PHILIPPINES | NONE | UNDETERMINED |
| 15 52 | FLIGHT RAJA TRAVELS SINGAPORE | NONE | UNDETERMINED |
| 15 53 | INTERACTIVE FINANCIAL & TRADING SERVICES PRIVATE LIMITED | NONE | UNDETERMINED |
| 15 54 | INTERACTIVE TRADEX INDIA PRIVATE LIMITED | NONE | UNDETERMINED |
| 15 55 | KRISH AND RAM FOREX PRIVATE LIMITED | NONE | UNDETERMINED |
| 15 56 | LEISURECORP PVT LTD INDIA | NONE | UNDETERMINED |
| 15 57 | MERCURY HIMALAYAN EXPLORATIONS LTD. | NONE | UNDETERMINED |

Ebix, Inc.                                                                 Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

| | | | |
|---|---|---|---|
| 15 58 | MILES SOFTWARE SOLUTIONS FZ-LLC | NONE | UNDETERMINED |
| 15 59 | MILES SOFTWARE SOLUTIONS INC., PHILIPPINES | NONE | UNDETERMINED |
| 15 60 | P.T. ADYA TOURS INDONESIA | NONE | UNDETERMINED |
| 15 61 | PB SYSTEMS INC. | NONE | UNDETERMINED |
| 15 62 | ROUTIER OPERATIONS CONSULTING PVT LTD | NONE | UNDETERMINED |
| 15 63 | SWISS BUREAU GMBH | NONE | UNDETERMINED |
| 15 64 | TRIMAX DATA CENTRE SERVICES LIMITED | NONE | UNDETERMINED |
| 15 65 | VERTEX INC. | NONE | UNDETERMINED |
| 15 66 | VIA PHILIPPINES TRAVEL CORPORATION | NONE | UNDETERMINED |
| 15 67 | WALL STREET CANADA A/K/A EBIXCASH WORLD MONEY LTD CANADA | NONE | UNDETERMINED |
| 15 68 | ZILLIOUS SOLUTIONS PRIVATE LIMITED | NONE | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

    16 1   N/A

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

|  |
|--|
| $0 |

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|----------------------------------------|-------------------------------------|
| **19.  Raw materials** | | | | |
| 19 1 | | | | |
| **20.  Work in progress** | | | | |
| 20 1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21 1  #10 Teal logo | | $1,000 | NET BOOK VALUE | $1,000 |
| 21 2  #10 Yellow logo | | $5,000 | NET BOOK VALUE | $5,000 |
| 21 3  #10s | | $35,000 | NET BOOK VALUE | $35,000 |
| 21 4  2023 Best Bites | | $400 | NET BOOK VALUE | $400 |
| 21 5  2023 Hope | | | NET BOOK VALUE | $0 |
| 21 6  2023 YOGH | | $400 | NET BOOK VALUE | $400 |
| 21 7  2023 YOGH CND | | | NET BOOK VALUE | $0 |
| 21 8  6 x 9.5 Left window | | $12,000 | NET BOOK VALUE | $12,000 |
| 21 9  binders | | $350 | NET BOOK VALUE | $350 |
| 21 10  Boxes | | $3,200 | NET BOOK VALUE | $3,200 |
| 21 11  Boxes | | $1,600 | NET BOOK VALUE | $1,600 |
| 21 12  Calendar 9x12s | | $2,000 | NET BOOK VALUE | $2,000 |
| 21 13  Calendar BOXES | | $600 | NET BOOK VALUE | $600 |
| 21 14  CD's | | $480 | NET BOOK VALUE | $480 |
| 21 15  DD Boxes | | $628 | NET BOOK VALUE | $628 |
| 21 16  Envelopes | | $8,000 | NET BOOK VALUE | $8,000 |
| 21 17  Food & Fitness Tracker (Apple) | | $500 | NET BOOK VALUE | $500 |
| 21 18  Forms | | $250 | NET BOOK VALUE | $250 |
| 21 19  Letterhead-Logo on L | | $30 | NET BOOK VALUE | $30 |
| 21 20  Letterhead-Logo on R | | $400 | NET BOOK VALUE | $400 |
| 21 21  NEWSLETTER #10 ENVELOPES | | $6,750 | NET BOOK VALUE | $6,750 |
| 21 22  Oakstone BRE | | $5,000 | NET BOOK VALUE | $5,000 |
| 21 23  Other | | $1,000 | NET BOOK VALUE | $1,000 |
| 21 24  other envelopes | | $500 | NET BOOK VALUE | $500 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21 25 | other packing supplies | $1,000 | NET BOOK VALUE | $1,000 |
| 21 26 | other packing supplies | $400 | NET BOOK VALUE | $400 |
| 21 27 | Paper | $2,000 | NET BOOK VALUE | $2,000 |
| 21 28 | Paper | | NET BOOK VALUE | $0 |
| 21 29 | Paper DD | $4,000 | NET BOOK VALUE | $4,000 |
| 21 30 | Paper Medical | $11,000 | NET BOOK VALUE | $11,000 |
| 21 31 | PR Envelopes | $1,200 | NET BOOK VALUE | $1,200 |
| 21 32 | Product on shelve | $1,000 | NET BOOK VALUE | $1,000 |
| 21 33 | Reward Shells | $240 | NET BOOK VALUE | $240 |
| 21 34 | Sleeves | $3,200 | NET BOOK VALUE | $3,200 |
| 21 35 | Steve Effort Shells | $500 | NET BOOK VALUE | $500 |
| 21 36 | Stress Booklets | $50 | NET BOOK VALUE | $50 |
| 21 37 | USB | $14,000 | NET BOOK VALUE | $14,000 |
| 21 38 | USB Mailers | $5,200 | NET BOOK VALUE | $5,200 |

22. **Other Inventory or supplies**

22 1 

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$128,878

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes.    Book Value    $1,200    Valuation method    NET BOOK VALUE    Current value    $1,200

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. Crops—either planted or harvested**

28 1 _____

**29. Farm animals**

Examples: Livestock, poultry, farm-raised fish

29 1 _____

**30. Farm machinery and equipment**

(O her than titled motor vehicles)

30 1 _____

**31. Farm and fishing supplies, chemicals, and feed**

31 1 _____

**32. Other farming and fishing-related property not already listed in Part 6**

32 1 _____

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Ebix, Inc.                                                                                                    **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.      **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.      Office furniture** | | | |
| 39. 1   OFFICE F&F:FACILITIES-ACCL CUBICAL FU | | NET BOOK VALUE | $0 |
| 39. 2   OFFICE F&F:FACILITIES-ACCL MAHOGANY | | NET BOOK VALUE | $0 |
| 39. 3   OFFICE F&F:FACILITIES-CORP 10 CHAIRS | | NET BOOK VALUE | $0 |
| 39. 4   OFFICE F&F:FACILITIES-CORP 2 SEATER SOFA Q | $2,832 | NET BOOK VALUE | $2,832 |
| 39. 5   OFFICE F&F:FACILITIES-CORP 3 SEATER SOFA Q | $2,092 | NET BOOK VALUE | $2,092 |
| 39. 6   OFFICE F&F:FACILITIES-CORP 57"W CUSTOM | | NET BOOK VALUE | $0 |
| 39. 7   OFFICE F&F:FACILITIES-CORP 6 FOOT BENCH W | $697 | NET BOOK VALUE | $697 |
| 39. 8   OFFICE F&F:FACILITIES-CORP APEL OCCASIONA | $436 | NET BOOK VALUE | $436 |
| 39. 9   OFFICE F&F:FACILITIES-CORP CENTRE TABLE Q | $784 | NET BOOK VALUE | $784 |
| 39. 10  OFFICE F&F:FACILITIES-CORP CHAIR QTY: 1 | $327 | NET BOOK VALUE | $327 |
| 39. 11  OFFICE F&F:FACILITIES-CORP CHAIR QTY: 4 | $620 | NET BOOK VALUE | $620 |
| 39. 12  OFFICE F&F:FACILITIES-CORP CHAIRS (5), DRA | | NET BOOK VALUE | $0 |
| 39. 13  OFFICE F&F:FACILITIES-CORP CODE LOW BACK | $247 | NET BOOK VALUE | $247 |

Ebix, Inc.                                                                      **Case Number:**    **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | | |
|---|---|---|---|---|
| 39. 14 | OFFICE F&F:FACILITIES-CORP COUCH QTY: 17 | $4,488 | NET BOOK VALUE | $4,488 |
| 39. 15 | OFFICE F&F:FACILITIES-CORP DOWN TOWN STO | $12,276 | NET BOOK VALUE | $12,276 |
| 39. 16 | OFFICE F&F:FACILITIES-CORP DURKIN CUSTOM | $2,440 | NET BOOK VALUE | $2,440 |
| 39. 17 | OFFICE F&F:FACILITIES-CORP ELLESMERE TWO | $3,675 | NET BOOK VALUE | $3,675 |
| 39. 18 | OFFICE F&F:FACILITIES-CORP GLASS DESK FOR | | NET BOOK VALUE | $0 |
| 39. 19 | OFFICE F&F:FACILITIES-CORP HIGH RISE SOFA | $2,033 | NET BOOK VALUE | $2,033 |
| 39. 20 | OFFICE F&F:FACILITIES-CORP LUX EXECUTIVE C | $789 | NET BOOK VALUE | $789 |
| 39. 21 | OFFICE F&F:FACILITIES-CORP MASSAGE CHAI | | NET BOOK VALUE | $0 |
| 39. 22 | OFFICE F&F:FACILITIES-CORP MISC FURNITURE | | NET BOOK VALUE | $0 |
| 39. 23 | OFFICE F&F:FACILITIES-CORP ML CHAIR QTY: | $3,486 | NET BOOK VALUE | $3,486 |
| 39. 24 | OFFICE F&F:FACILITIES-CORP RED OFFICE CHA | | NET BOOK VALUE | $0 |
| 39. 25 | OFFICE F&F:FACILITIES-CORP SINGLE SEATER S | $508 | NET BOOK VALUE | $508 |
| 39. 26 | OFFICE F&F:FACILITIES-CORP THREE SEATER S | $697 | NET BOOK VALUE | $697 |
| 39. 27 | OFFICE F&F:FACILITIES-CORP TWO SEATER SOF | $7,727 | NET BOOK VALUE | $7,727 |
| 39. 28 | OFFICE F&F:FACILITIES-EZ DATA CONFERENCE AN | | NET BOOK VALUE | $0 |
| 39. 29 | OFFICE F&F:FACILITIES-EZ DATA HERMAN Q MILL | | NET BOOK VALUE | $0 |
| 39. 30 | OFFICE F&F:FACILITIES-EZ DATA OFFICE FURNITUR | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                    Case Number:        23-80004-11

---

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

40.   **Office fixtures**

| | | | |
|---|---|---|---|
| 40. 1 | OFFICE F&F:FACILITIES-CORP 19 - 34"D X 28" | | NET BOOK VALUE | $0 |
| 40. 2 | OFFICE F&F:FACILITIES-CORP 2"D X 8"W X 30" | | NET BOOK VALUE | $0 |
| 40. 3 | OFFICE F&F:FACILITIES-CORP 20 MULTI-OUTLET | | NET BOOK VALUE | $0 |
| 40. 4 | OFFICE F&F:FACILITIES-CORP 22- 2"D X 8"W X | | NET BOOK VALUE | $0 |
| 40. 5 | OFFICE F&F:FACILITIES-CORP 6 SOFTCURV | | NET BOOK VALUE | $0 |
| 40. 6 | OFFICE F&F:FACILITIES-CORP 64 - 67"W X 2"H | | NET BOOK VALUE | $0 |
| 40. 7 | OFFICE F&F:FACILITIES-CORP 64 - POWER/DA | | NET BOOK VALUE | $0 |
| 40. 8 | OFFICE F&F:FACILITIES-CORP BOARD ROOM T | | NET BOOK VALUE | $0 |
| 40. 9 | OFFICE F&F:FACILITIES-CORP CUSTOM FRAME | | NET BOOK VALUE | $0 |
| 40. 10 | OFFICE F&F:FACILITIES-CORP DRAPES IN EXEC | | NET BOOK VALUE | $0 |
| 40. 11 | OFFICE F&F:FACILITIES-CORP FLEXIBLE CABLE | | NET BOOK VALUE | $0 |
| 40. 12 | OFFICE F&F:FACILITIES-CORP PAINTING ON 2N | | NET BOOK VALUE | $0 |
| 40. 13 | OFFICE F&F:FACILITIES-CORP PICTURES | | NET BOOK VALUE | $0 |
| 40. 14 | OFFICE F&F:FACILITIES-CORP PICTURES | | NET BOOK VALUE | $0 |
| 40. 15 | OFFICE F&F:FACILITIES-CORP PICTURES | | NET BOOK VALUE | $0 |
| 40. 16 | OFFICE F&F:FACILITIES-CORP PICTURES | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                               **Case Number:**     **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 40. 17 | OFFICE F&F:FACILITIES-CORP PICTURES | | NET BOOK VALUE | $0 |
| 40. 18 | OFFICE F&F:FACILITIES-CORP TALK HEXAGON | | NET BOOK VALUE | $0 |

41.   **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | | |
|---|---|---|---|---|
| 41. 1 | BUILDING IMPROVEMENTS:FACILITIES-CORP 6' LONG THERM | $1,000 | NET BOOK VALUE | $1,000 |
| 41. 2 | BUILDING IMPROVEMENTS:FACILITIES-CORP EQUIPMENT | $12,735 | NET BOOK VALUE | $12,735 |
| 41. 3 | BUILDING IMPROVEMENTS:FACILITIES-CORP FURNISHINGS | $3,559 | NET BOOK VALUE | $3,559 |
| 41. 4 | BUILDING IMPROVEMENTS:FACILITIES-CORP HEADQUARTERS | $1,862 | NET BOOK VALUE | $1,862 |
| 41. 5 | BUILDING IMPROVEMENTS:FACILITIES-CORP LOCKS FOR DOORS | $3,463 | NET BOOK VALUE | $3,463 |
| 41. 6 | BUILDING IMPROVEMENTS:FACILITIES-CORP SILK ON SILK CA | $17,463 | NET BOOK VALUE | $17,463 |
| 41. 7 | COMPUTER EQUIPMENT:FACILITIES FUJITSU FI-66 | | NET BOOK VALUE | $0 |
| 41. 8 | COMPUTER EQUIPMENT:FACILITIES HBA CARD FOR B | | NET BOOK VALUE | $0 |
| 41. 9 | COMPUTER EQUIPMENT:FACILITIES-ACCL CDS SCANNER | | NET BOOK VALUE | $0 |
| 41. 10 | COMPUTER EQUIPMENT:FACILITIES-ACCL CTO CHASSIS D | | NET BOOK VALUE | $0 |
| 41. 11 | COMPUTER EQUIPMENT:FACILITIES-ACCL DELL OPTIPLEX 7 | | NET BOOK VALUE | $0 |
| 41. 12 | COMPUTER EQUIPMENT:FACILITIES-ACCL DELL POWEREDG | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** |
| --- | --- |

| 41. 13 | COMPUTER EQUIPMENT:FACILITIES-ACCL DELL POWEREDG | NET BOOK VALUE | $0 |
| 41. 14 | COMPUTER EQUIPMENT:FACILITIES-ACCL DELL POWERESG | NET BOOK VALUE | $0 |
| 41. 15 | COMPUTER EQUIPMENT:FACILITIES-ACCL FI-6770 FLATB | NET BOOK VALUE | $0 |
| 41. 16 | COMPUTER EQUIPMENT:FACILITIES-ACCL FI-6770 SHTFED | NET BOOK VALUE | $0 |
| 41. 17 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU DOCU | NET BOOK VALUE | $0 |
| 41. 18 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU FI-66 | NET BOOK VALUE | $0 |
| 41. 19 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU FI-66 | NET BOOK VALUE | $0 |
| 41. 20 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU FI-66 | NET BOOK VALUE | $0 |
| 41. 21 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU FI-67 | NET BOOK VALUE | $0 |
| 41. 22 | COMPUTER EQUIPMENT:FACILITIES-ACCL FUJITSU SCANNE | NET BOOK VALUE | $0 |
| 41. 23 | COMPUTER EQUIPMENT:FACILITIES-ACCL HEWLETT PACKA | NET BOOK VALUE | $0 |
| 41. 24 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP 1TB 6G SA | NET BOOK VALUE | $0 |
| 41. 25 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP 600GB 12G | NET BOOK VALUE | $0 |
| 41. 26 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP 600GB 12G | NET BOOK VALUE | $0 |

Ebix, Inc.                                                              **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** |

| | | | |
|---|---|---|---|
| 41. 27 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP DESKTOP C | NET BOOK VALUE | $0 |
| 41. 28 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP DL380 GEN | NET BOOK VALUE | $0 |
| 41. 29 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 30 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 31 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 32 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 33 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 34 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 35 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 36 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP HARD DRIVE | NET BOOK VALUE | $0 |
| 41. 37 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP SERVER DL3 | NET BOOK VALUE | $0 |
| 41. 38 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP SERVER SBY | NET BOOK VALUE | $0 |
| 41. 39 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP STORAGE W | NET BOOK VALUE | $0 |
| 41. 40 | COMPUTER EQUIPMENT:FACILITIES-ACCL HP STOREEVER | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                 **Case Number:**      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | | |
|---|---|---|---|---|
| 41. 41 | COMPUTER EQUIPMENT:FACILITIES-ACCL INTEL XEON 12 C | $613 | NET BOOK VALUE | $613 |
| 41. 42 | COMPUTER EQUIPMENT:FACILITIES-ACCL INTEL XEON E5- | $607 | NET BOOK VALUE | $607 |
| 41. 43 | COMPUTER EQUIPMENT:FACILITIES-ACCL INTEL XEON E5- | $564 | NET BOOK VALUE | $564 |
| 41. 44 | COMPUTER EQUIPMENT:FACILITIES-ACCL INTERACTIVE VOI | | NET BOOK VALUE | $0 |
| 41. 45 | COMPUTER EQUIPMENT:FACILITIES-ACCL INTERACTIVE VOI | | NET BOOK VALUE | $0 |
| 41. 46 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | $1,215 | NET BOOK VALUE | $1,215 |
| 41. 47 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | $780 | NET BOOK VALUE | $780 |
| 41. 48 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | | NET BOOK VALUE | $0 |
| 41. 49 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | | NET BOOK VALUE | $0 |
| 41. 50 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | | NET BOOK VALUE | $0 |
| 41. 51 | COMPUTER EQUIPMENT:FACILITIES-ACCL LUMINX IVR SY | | NET BOOK VALUE | $0 |
| 41. 52 | COMPUTER EQUIPMENT:FACILITIES-ACCL MEMORY SERVE | | NET BOOK VALUE | $0 |
| 41. 53 | COMPUTER EQUIPMENT:FACILITIES-ACCL MEMORY UPGRA | | NET BOOK VALUE | $0 |
| 41. 54 | COMPUTER EQUIPMENT:FACILITIES-ACCL NCAS - ENCRYP | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                          **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | |
|---|---|---|---|
| 41. 55 | COMPUTER EQUIPMENT:FACILITIES-ACCL NCAS ENCRYPT | | NET BOOK VALUE | $0 |
| 41. 56 | COMPUTER EQUIPMENT:FACILITIES-ACCL NEW AIG IVR S | | NET BOOK VALUE | $0 |
| 41. 57 | COMPUTER EQUIPMENT:FACILITIES-ACCL POWEREDGE T4 | | NET BOOK VALUE | $0 |
| 41. 58 | COMPUTER EQUIPMENT:FACILITIES-ACCL POWEREDGE T4 | | NET BOOK VALUE | $0 |
| 41. 59 | COMPUTER EQUIPMENT:FACILITIES-ACCL POWEREDGE T4 | | NET BOOK VALUE | $0 |
| 41. 60 | COMPUTER EQUIPMENT:FACILITIES-ACCL RHA IVR SYSTE | | NET BOOK VALUE | $0 |
| 41. 61 | COMPUTER EQUIPMENT:FACILITIES-ACCL ROA IMAGE EQ | | NET BOOK VALUE | $0 |
| 41. 62 | COMPUTER EQUIPMENT:FACILITIES-ACCL SCANNER FI- 66 | | NET BOOK VALUE | $0 |
| 41. 63 | COMPUTER EQUIPMENT:FACILITIES-ACCL SCANNER FI-67 | | NET BOOK VALUE | $0 |
| 41. 64 | COMPUTER EQUIPMENT:FACILITIES-ACCL SERVERS HP 30 | | NET BOOK VALUE | $0 |
| 41. 65 | COMPUTER EQUIPMENT:FACILITIES-ACCL SGB - IMAGING | | NET BOOK VALUE | $0 |
| 41. 66 | COMPUTER EQUIPMENT:FACILITIES-ACCL SMARTBUY H | | NET BOOK VALUE | $0 |
| 41. 67 | COMPUTER EQUIPMENT:FACILITIES-ACCL SMARTBUY PROB | | NET BOOK VALUE | $0 |
| 41. 68 | COMPUTER EQUIPMENT:FACILITIES-ACCL TLC PRODUCTIO | $298 | NET BOOK VALUE | $298 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|----------------------------------------------------------------------|

| | | | | |
|------|------|------|------|------|
| 41. 69 | COMPUTER EQUIPMENT:FACILITIES-BEBETTER BEBETTER OPEN | | NET BOOK VALUE | $0 |
| 41. 70 | COMPUTER EQUIPMENT:FACILITIES-CORP | $13,520 | NET BOOK VALUE | $13,520 |
| 41. 71 | COMPUTER EQUIPMENT:FACILITIES-CORP 146GB SAS 15 | | NET BOOK VALUE | $0 |
| 41. 72 | COMPUTER EQUIPMENT:FACILITIES-CORP 2TB 7.2K SATA | | NET BOOK VALUE | $0 |
| 41. 73 | COMPUTER EQUIPMENT:FACILITIES-CORP 3 TB DRIVE (24), | | NET BOOK VALUE | $0 |
| 41. 74 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 75 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 76 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 77 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 78 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 79 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 80 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 81 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41. 82 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                                   **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41.83 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41.84 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41.85 | COMPUTER EQUIPMENT:FACILITIES-CORP 3TB 6G SAS 7 | | NET BOOK VALUE | $0 |
| 41.86 | COMPUTER EQUIPMENT:FACILITIES-CORP 4 CISCO 1921 R | | NET BOOK VALUE | $0 |
| 41.87 | COMPUTER EQUIPMENT:FACILITIES-CORP 4 FIBER SWITCH | | NET BOOK VALUE | $0 |
| 41.88 | COMPUTER EQUIPMENT:FACILITIES-CORP 5 LAPTOPS FOR BI | $2,182 | NET BOOK VALUE | $2,182 |
| 41.89 | COMPUTER EQUIPMENT:FACILITIES-CORP 600 4 GB 15K | | NET BOOK VALUE | $0 |
| 41.90 | COMPUTER EQUIPMENT:FACILITIES-CORP 600 GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.91 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.92 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.93 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.94 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.95 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |
| 41.96 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 15K 4G | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| 41. 97 | COMPUTER EQUIPMENT:FACILITIES-CORP 600GB 6G SA | | NET BOOK VALUE | $0 |
|---|---|---|---|---|
| 41. 98 | COMPUTER EQUIPMENT:FACILITIES-CORP AMPF (SERVE | | NET BOOK VALUE | $0 |
| 41. 99 | COMPUTER EQUIPMENT:FACILITIES-CORP AMPF (SERVE | | NET BOOK VALUE | $0 |
| 41. 100 | COMPUTER EQUIPMENT:FACILITIES-CORP APC METERED R | | NET BOOK VALUE | $0 |
| 41. 101 | COMPUTER EQUIPMENT:FACILITIES-CORP APC SMART-UP | $2,706 | NET BOOK VALUE | $2,706 |
| 41. 102 | COMPUTER EQUIPMENT:FACILITIES-CORP AVH 12335512 | $16,615 | NET BOOK VALUE | $16,615 |
| 41. 103 | COMPUTER EQUIPMENT:FACILITIES-CORP BACKUP STORAG | $998 | NET BOOK VALUE | $998 |
| 41. 104 | COMPUTER EQUIPMENT:FACILITIES-CORP BR-5100 / BRO | $231 | NET BOOK VALUE | $231 |
| 41. 105 | COMPUTER EQUIPMENT:FACILITIES-CORP BR-5100/ BROC | $945 | NET BOOK VALUE | $945 |
| 41. 106 | COMPUTER EQUIPMENT:FACILITIES-CORP BROCADE 30 | | NET BOOK VALUE | $0 |
| 41. 107 | COMPUTER EQUIPMENT:FACILITIES-CORP BROCADE 300 2 | | NET BOOK VALUE | $0 |
| 41. 108 | COMPUTER EQUIPMENT:FACILITIES-CORP BROCADE 65 | | NET BOOK VALUE | $0 |
| 41. 109 | COMPUTER EQUIPMENT:FACILITIES-CORP BSI MIGRATIO | | NET BOOK VALUE | $0 |
| 41. 110 | COMPUTER EQUIPMENT:FACILITIES-CORP CDW DIRECT | $29,065 | NET BOOK VALUE | $29,065 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 111 | COMPUTER EQUIPMENT:FACILITIES-CORP CHEETAH 15K.7 | | NET BOOK VALUE | $0 |
| 41. 112 | COMPUTER EQUIPMENT:FACILITIES-CORP CISCO ASA 552 | | NET BOOK VALUE | $0 |
| 41. 113 | COMPUTER EQUIPMENT:FACILITIES-CORP CISCO FIREPOW | $336 | NET BOOK VALUE | $336 |
| 41. 114 | COMPUTER EQUIPMENT:FACILITIES-CORP CORP DEVEL | | NET BOOK VALUE | $0 |
| 41. 115 | COMPUTER EQUIPMENT:FACILITIES-CORP CTO CHASSIS | | NET BOOK VALUE | $0 |
| 41. 116 | COMPUTER EQUIPMENT:FACILITIES-CORP CX-4 STORAGE D | | NET BOOK VALUE | $0 |
| 41. 117 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER EQ | | NET BOOK VALUE | $0 |
| 41. 118 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER H | | NET BOOK VALUE | $0 |
| 41. 119 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER H | | NET BOOK VALUE | $0 |
| 41. 120 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER IB | | NET BOOK VALUE | $0 |
| 41. 121 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER S | | NET BOOK VALUE | $0 |
| 41. 122 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CENTER S | | NET BOOK VALUE | $0 |
| 41. 123 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CTR EQUIP | | NET BOOK VALUE | $0 |
| 41. 124 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CTR EQUIP | | NET BOOK VALUE | $0 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** | | | |
|---|---|---|---|---|
| 41. 125 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CTR EQUIP | | NET BOOK VALUE | $0 |
| 41. 126 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CTR: HP D | | NET BOOK VALUE | $0 |
| 41. 127 | COMPUTER EQUIPMENT:FACILITIES-CORP DATA CTR: HP D | | NET BOOK VALUE | $0 |
| 41. 128 | COMPUTER EQUIPMENT:FACILITIES-CORP DELL OPTIPL | | NET BOOK VALUE | $0 |
| 41. 129 | COMPUTER EQUIPMENT:FACILITIES-CORP DELL SERVER PA | | NET BOOK VALUE | $0 |
| 41. 130 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $29,560 | NET BOOK VALUE | $29,560 |
| 41. 131 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $23,759 | NET BOOK VALUE | $23,759 |
| 41. 132 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $21,735 | NET BOOK VALUE | $21,735 |
| 41. 133 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $15,471 | NET BOOK VALUE | $15,471 |
| 41. 134 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $8,485 | NET BOOK VALUE | $8,485 |
| 41. 135 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 | $7,861 | NET BOOK VALUE | $7,861 |
| 41. 136 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 8SFF CTO CHASSIS | $20,661 | NET BOOK VALUE | $20,661 |
| 41. 137 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 8SFF CTO CHASSIS | $15,048 | NET BOOK VALUE | $15,048 |
| 41. 138 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GEN10 8SFF CTO CHASSIS | $13,557 | NET BOOK VALUE | $13,557 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 139 | COMPUTER EQUIPMENT:FACILITIES-CORP DL360 GENT0 | $3,869 | NET BOOK VALUE | $3,869 |
| 41. 140 | COMPUTER EQUIPMENT:FACILITIES-CORP E5506 PROCESS | | NET BOOK VALUE | $0 |
| 41. 141 | COMPUTER EQUIPMENT:FACILITIES-CORP EMC 4GB DAE | | NET BOOK VALUE | $0 |
| 41. 142 | COMPUTER EQUIPMENT:FACILITIES-CORP FIBER SWICHES | | NET BOOK VALUE | $0 |
| 41. 143 | COMPUTER EQUIPMENT:FACILITIES-CORP FIBER SWITCHES | | NET BOOK VALUE | $0 |
| 41. 144 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DISK DRIV | | NET BOOK VALUE | $0 |
| 41. 145 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES  H | | NET BOOK VALUE | $0 |
| 41. 146 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES - H | | NET BOOK VALUE | $0 |
| 41. 147 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES 60 | | NET BOOK VALUE | $0 |
| 41. 148 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES EM | | NET BOOK VALUE | $0 |
| 41. 149 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES HP | | NET BOOK VALUE | $0 |
| 41. 150 | COMPUTER EQUIPMENT:FACILITIES-CORP HARD DRIVES HP | | NET BOOK VALUE | $0 |
| 41. 151 | COMPUTER EQUIPMENT:FACILITIES-CORP HARDWARE INFRA | | NET BOOK VALUE | $0 |
| 41. 152 | COMPUTER EQUIPMENT:FACILITIES-CORP HARDWARE REFR | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                          Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 41. 153 | COMPUTER EQUIPMENT:FACILITIES-CORP HEALTHCONN | NET BOOK VALUE | $0 |
| 41. 154 | COMPUTER EQUIPMENT:FACILITIES-CORP HEALTHCONN | NET BOOK VALUE | $0 |
| 41. 155 | COMPUTER EQUIPMENT:FACILITIES-CORP HEALTHCONN | NET BOOK VALUE | $0 |
| 41. 156 | COMPUTER EQUIPMENT:FACILITIES-CORP HEALTHCONN | NET BOOK VALUE | $0 |
| 41. 157 | COMPUTER EQUIPMENT:FACILITIES-CORP HEWLETT PACKA | NET BOOK VALUE | $0 |
| 41. 158 | COMPUTER EQUIPMENT:FACILITIES-CORP HEWLETT PACKA | NET BOOK VALUE | $0 |
| 41. 159 | COMPUTER EQUIPMENT:FACILITIES-CORP HEWLETT PACKA | NET BOOK VALUE | $0 |
| 41. 160 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 146GB 6G | NET BOOK VALUE | $0 |
| 41. 161 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 16 GB 4RX | NET BOOK VALUE | $0 |
| 41. 162 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 16 GB DUA | NET BOOK VALUE | $0 |
| 41. 163 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 16GB (1X1 | NET BOOK VALUE | $0 |
| 41. 164 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 2530 48GI | NET BOOK VALUE | $0 |
| 41. 165 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | NET BOOK VALUE | $0 |
| 41. 166 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                 Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41. 167 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 168 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 169 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 170 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 171 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 172 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 300GB 6G | | NET BOOK VALUE | $0 |
| 41. 173 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB (1X3 | $59,239 | NET BOOK VALUE | $59,239 |
| 41. 174 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB (1X3 | $359 | NET BOOK VALUE | $359 |
| 41. 175 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB 4RX | $2,439 | NET BOOK VALUE | $2,439 |
| 41. 176 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB 4RX | $1,369 | NET BOOK VALUE | $1,369 |
| 41. 177 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB 4RX | $818 | NET BOOK VALUE | $818 |
| 41. 178 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB 4RX | $762 | NET BOOK VALUE | $762 |
| 41. 179 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 32GB 4RX | $644 | NET BOOK VALUE | $644 |
| 41. 180 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41. 181 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 182 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 183 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 184 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 185 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 186 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 187 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 500GB 6G | | NET BOOK VALUE | $0 |
| 41. 188 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 600GB 12G | $586 | NET BOOK VALUE | $586 |
| 41. 189 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 600GB 12G | | NET BOOK VALUE | $0 |
| 41. 190 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 600GB 12G | | NET BOOK VALUE | $0 |
| 41. 191 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 600GB 6G | | NET BOOK VALUE | $0 |
| 41. 192 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 750W CS H | | NET BOOK VALUE | $0 |
| 41. 193 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 8GB 2RX4 | | NET BOOK VALUE | $0 |
| 41. 194 | COMPUTER EQUIPMENT:FACILITIES-CORP HP 8GB DUAL R | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 41. 195 | COMPUTER EQUIPMENT:FACILITIES-CORP HP DL360 GEN | $3,743 | NET BOOK VALUE | $3,743 |
| 41. 196 | COMPUTER EQUIPMENT:FACILITIES-CORP HP DL360 GEN9 8SFF CTO SERVER | $10,261 | NET BOOK VALUE | $10,261 |
| 41. 197 | COMPUTER EQUIPMENT:FACILITIES-CORP HP DL360P GE | | NET BOOK VALUE | $0 |
| 41. 198 | COMPUTER EQUIPMENT:FACILITIES-CORP HP DL360R06 | | NET BOOK VALUE | $0 |
| 41. 199 | COMPUTER EQUIPMENT:FACILITIES-CORP HP HARD DRI | | NET BOOK VALUE | $0 |
| 41. 200 | COMPUTER EQUIPMENT:FACILITIES-CORP HP HARD DRIVE | | NET BOOK VALUE | $0 |
| 41. 201 | COMPUTER EQUIPMENT:FACILITIES-CORP HP HARDWARE M | | NET BOOK VALUE | $0 |
| 41. 202 | COMPUTER EQUIPMENT:FACILITIES-CORP HP M6710 900 | | NET BOOK VALUE | $0 |
| 41. 203 | COMPUTER EQUIPMENT:FACILITIES-CORP HP MODULAR SM | | NET BOOK VALUE | $0 |
| 41. 204 | COMPUTER EQUIPMENT:FACILITIES-CORP HP MSA 2040 | | NET BOOK VALUE | $0 |
| 41. 205 | COMPUTER EQUIPMENT:FACILITIES-CORP HP MSA 2040 | | NET BOOK VALUE | $0 |
| 41. 206 | COMPUTER EQUIPMENT:FACILITIES-CORP HP P2000 3TB | | NET BOOK VALUE | $0 |
| 41. 207 | COMPUTER EQUIPMENT:FACILITIES-CORP HP P2000 DUA | | NET BOOK VALUE | $0 |
| 41. 208 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                              Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| 41. 209 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT | | NET BOOK VALUE | $0 |
|---|---|---|---|---|
| 41. 210 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | $106 | NET BOOK VALUE | $106 |
| 41. 211 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 212 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 213 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 214 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 215 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 216 | COMPUTER EQUIPMENT:FACILITIES-CORP HP PROLIANT DL | | NET BOOK VALUE | $0 |
| 41. 217 | COMPUTER EQUIPMENT:FACILITIES-CORP HP SERVERS (3) | | NET BOOK VALUE | $0 |
| 41. 218 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE 32GB (1X | $80,126 | NET BOOK VALUE | $80,126 |
| 41. 219 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE 600GB S | $508 | NET BOOK VALUE | $508 |
| 41. 220 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $27,967 | NET BOOK VALUE | $27,967 |
| 41. 221 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $7,368 | NET BOOK VALUE | $7,368 |
| 41. 222 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $6,522 | NET BOOK VALUE | $6,522 |

Ebix, Inc.                                                          Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41. 223 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $6,306 | NET BOOK VALUE | $6,306 |
| 41. 224 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $5,939 | NET BOOK VALUE | $5,939 |
| 41. 225 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $4,134 | NET BOOK VALUE | $4,134 |
| 41. 226 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 G | $3,869 | NET BOOK VALUE | $3,869 |
| 41. 227 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 GEN 10 INTEL XEON | $14,659 | NET BOOK VALUE | $14,659 |
| 41. 228 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE DL360 GEN10 INTEL XEON-GOLD 6140 | $3,637 | NET BOOK VALUE | $3,637 |
| 41. 229 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE M6710 1. | | NET BOOK VALUE | $0 |
| 41. 230 | COMPUTER EQUIPMENT:FACILITIES-CORP HPE MSA 4TB | | NET BOOK VALUE | $0 |
| 41. 231 | COMPUTER EQUIPMENT:FACILITIES-CORP IBM FLASHSYST | $124,930 | NET BOOK VALUE | $124,930 |
| 41. 232 | COMPUTER EQUIPMENT:FACILITIES-CORP IBM STOREWIZE | $15,983 | NET BOOK VALUE | $15,983 |
| 41. 233 | COMPUTER EQUIPMENT:FACILITIES-CORP IBM V7000 (17 | $100,188 | NET BOOK VALUE | $100,188 |
| 41. 234 | COMPUTER EQUIPMENT:FACILITIES-CORP ID PHOTO BADG | | NET BOOK VALUE | $0 |
| 41. 235 | COMPUTER EQUIPMENT:FACILITIES-CORP INTEL XEON 12 C | $847 | NET BOOK VALUE | $847 |
| 41. 236 | COMPUTER EQUIPMENT:FACILITIES-CORP INTEL XEON 12 C | $458 | NET BOOK VALUE | $458 |

Ebix, Inc.                                                                    **Case Number:**       **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 41. 237 | COMPUTER EQUIPMENT:FACILITIES-CORP KEMP LOAD BA | | NET BOOK VALUE | $0 |
| 41. 238 | COMPUTER EQUIPMENT:FACILITIES-CORP LATITUDE E5450 | $1,724 | NET BOOK VALUE | $1,724 |
| 41. 239 | COMPUTER EQUIPMENT:FACILITIES-CORP LATITUDE E5450 | $960 | NET BOOK VALUE | $960 |
| 41. 240 | COMPUTER EQUIPMENT:FACILITIES-CORP LEIBERT 6KKVA | $3,762 | NET BOOK VALUE | $3,762 |
| 41. 241 | COMPUTER EQUIPMENT:FACILITIES-CORP LEOCH XP12-1 | | NET BOOK VALUE | $0 |
| 41. 242 | COMPUTER EQUIPMENT:FACILITIES-CORP LOADMASTER 24 | | NET BOOK VALUE | $0 |
| 41. 243 | COMPUTER EQUIPMENT:FACILITIES-CORP LOADMASTER 24 | | NET BOOK VALUE | $0 |
| 41. 244 | COMPUTER EQUIPMENT:FACILITIES-CORP LUMINX FIREWA | | NET BOOK VALUE | $0 |
| 41. 245 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY FOR SE | | NET BOOK VALUE | $0 |
| 41. 246 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY HARD D | | NET BOOK VALUE | $0 |
| 41. 247 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY SERVE | | NET BOOK VALUE | $0 |
| 41. 248 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY UPGRA | | NET BOOK VALUE | $0 |
| 41. 249 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY UPGRA | | NET BOOK VALUE | $0 |
| 41. 250 | COMPUTER EQUIPMENT:FACILITIES-CORP MEMORY/HARD D | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 251 | COMPUTER EQUIPMENT:FACILITIES-CORP MS SURFACE PR | | NET BOOK VALUE | $0 |
| 41. 252 | COMPUTER EQUIPMENT:FACILITIES-CORP NEW 3 PAR ST | | NET BOOK VALUE | $0 |
| 41. 253 | COMPUTER EQUIPMENT:FACILITIES-CORP NEW PC'S REF | $337 | NET BOOK VALUE | $337 |
| 41. 254 | COMPUTER EQUIPMENT:FACILITIES-CORP PRECISION 3440 SMALL FORM FACTOR | $2,343 | NET BOOK VALUE | $2,343 |
| 41. 255 | COMPUTER EQUIPMENT:FACILITIES-CORP PRECISION 5820 TOWER INTEL XEON | $2,476 | NET BOOK VALUE | $2,476 |
| 41. 256 | COMPUTER EQUIPMENT:FACILITIES-CORP PROCURVE S | | NET BOOK VALUE | $0 |
| 41. 257 | COMPUTER EQUIPMENT:FACILITIES-CORP ROUTERS FOR JOH | | NET BOOK VALUE | $0 |
| 41. 258 | COMPUTER EQUIPMENT:FACILITIES-CORP SAMSUNG SSD | $28,935 | NET BOOK VALUE | $28,935 |
| 41. 259 | COMPUTER EQUIPMENT:FACILITIES-CORP SAMSUNG SSD | $396 | NET BOOK VALUE | $396 |
| 41. 260 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (HAR | | NET BOOK VALUE | $0 |
| 41. 261 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (HAR | | NET BOOK VALUE | $0 |
| 41. 262 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (HAR | | NET BOOK VALUE | $0 |
| 41. 263 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (SERV | | NET BOOK VALUE | $0 |
| 41. 264 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (SERV | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                          Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| 41. 265 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (SERV | NET BOOK VALUE | $0 |
| 41. 266 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (SERV | NET BOOK VALUE | $0 |
| 41. 267 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS (SERV | NET BOOK VALUE | $0 |
| 41. 268 | COMPUTER EQUIPMENT:FACILITIES-CORP SAVVIS DATA | NET BOOK VALUE | $0 |
| 41. 269 | COMPUTER EQUIPMENT:FACILITIES-CORP SBY PROBROOK | NET BOOK VALUE | $0 |
| 41. 270 | COMPUTER EQUIPMENT:FACILITIES-CORP SBY PROBROOK | NET BOOK VALUE | $0 |
| 41. 271 | COMPUTER EQUIPMENT:FACILITIES-CORP SERVER FOR | NET BOOK VALUE | $0 |
| 41. 272 | COMPUTER EQUIPMENT:FACILITIES-CORP SERVERS: HP 16 | NET BOOK VALUE | $0 |
| 41. 273 | COMPUTER EQUIPMENT:FACILITIES-CORP SMARTBUY H | NET BOOK VALUE | $0 |
| 41. 274 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (H | NET BOOK VALUE | $0 |
| 41. 275 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (H | NET BOOK VALUE | $0 |
| 41. 276 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (H | NET BOOK VALUE | $0 |
| 41. 277 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (H | NET BOOK VALUE | $0 |
| 41. 278 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (H | NET BOOK VALUE | $0 |

Ebix, Inc.                                                          Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

| 41. 279 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 280 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 281 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 282 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 283 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 284 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 285 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 286 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 287 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 288 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 289 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 290 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 291 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD (SE | NET BOOK VALUE | $0 |
| 41. 292 | COMPUTER EQUIPMENT:FACILITIES-CORP SUNGARD AD | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                                  Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41. 293 | COMPUTER EQUIPMENT:FACILITIES-CORP TS3200 TAPE | | NET BOOK VALUE | $0 |
| 41. 294 | COMPUTER EQUIPMENT:FACILITIES-CORP V5000 SFF EX | $7,858 | NET BOOK VALUE | $7,858 |
| 41. 295 | COMPUTER EQUIPMENT:FACILITIES-CORP WIFI DEVICE U | | NET BOOK VALUE | $0 |
| 41. 296 | COMPUTER EQUIPMENT:FACILITIES-CUREPET CUREPET OPENI | | NET BOOK VALUE | $0 |
| 41. 297 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE CABLES: SAMSU | | NET BOOK VALUE | $0 |
| 41. 298 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE HP 32GB 4RX | $2,337 | NET BOOK VALUE | $2,337 |
| 41. 299 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE HP 600GB 12G | | NET BOOK VALUE | $0 |
| 41. 300 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE HP 8GB 2RX4 | | NET BOOK VALUE | $0 |
| 41. 301 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE HP DL360 GE | | NET BOOK VALUE | $0 |
| 41. 302 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE HP SERVER DL3 | | NET BOOK VALUE | $0 |
| 41. 303 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE INFORCE PRO DE | | NET BOOK VALUE | $0 |
| 41. 304 | COMPUTER EQUIPMENT:FACILITIES-EBIX LIFE WINFLEX BENCH | $173 | NET BOOK VALUE | $173 |
| 41. 305 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA CISCO ASA 552 | | NET BOOK VALUE | $0 |
| 41. 306 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA HP 600GB 12G | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    **Case Number:**        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| 41. 307 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA HP PRODESK 40 | | NET BOOK VALUE | $0 |
|---------|---|---|---|---|
| 41. 308 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA HP PRODESK 40 | | NET BOOK VALUE | $0 |
| 41. 309 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA HP PRODESK 40 | | NET BOOK VALUE | $0 |
| 41. 310 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA SMARTBUY HP 3 | | NET BOOK VALUE | $0 |
| 41. 311 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA SUNGARD (SE | | NET BOOK VALUE | $0 |
| 41. 312 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA THORNTON C | | NET BOOK VALUE | $0 |
| 41. 313 | COMPUTER EQUIPMENT:FACILITIES-EZ DATA WIFI ROUTER DS | | NET BOOK VALUE | $0 |
| 41. 314 | COMPUTER EQUIPMENT:FACILITIES-FINETRE HP PROBOOK 44 | | NET BOOK VALUE | $0 |
| 41. 315 | COMPUTER EQUIPMENT:FACILITIES-FINETRE PROCURVE S | | NET BOOK VALUE | $0 |
| 41. 316 | COMPUTER EQUIPMENT:FACILITIES-FINETRE PROCURVE S | | NET BOOK VALUE | $0 |
| 41. 317 | COMPUTER EQUIPMENT:FACILITIES-FINETRE SATA II DISK D | | NET BOOK VALUE | $0 |
| 41. 318 | COMPUTER EQUIPMENT:FACILITIES-FINETRE SAVVIS DATA | | NET BOOK VALUE | $0 |
| 41. 319 | COMPUTER EQUIPMENT:FACILITIES-HOPE HOPE HEALTH O | | NET BOOK VALUE | $0 |
| 41. 320 | COMPUTER EQUIPMENT:FACILITIES-IDS DELL MONITORS 1 | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|------|

| | | | | |
|---|---|---|---|---|
| 41. 321 | COMPUTER EQUIPMENT:FACILITIES-IDS DESKTOP COMP | | NET BOOK VALUE | $0 |
| 41. 322 | COMPUTER EQUIPMENT:FACILITIES-IDS HP 600GB 6G | | NET BOOK VALUE | $0 |
| 41. 323 | COMPUTER EQUIPMENT:FACILITIES-IDS HP DESKTOP C | | NET BOOK VALUE | $0 |
| 41. 324 | COMPUTER EQUIPMENT:FACILITIES-IDS HP DL380P G8 | | NET BOOK VALUE | $0 |
| 41. 325 | COMPUTER EQUIPMENT:FACILITIES-IDS HP PRO 6200 M | | NET BOOK VALUE | $0 |
| 41. 326 | COMPUTER EQUIPMENT:FACILITIES-IDS NEW SERVER FOR | | NET BOOK VALUE | $0 |
| 41. 327 | COMPUTER EQUIPMENT:FACILITIES-IDS SCANNER FUJITS | | NET BOOK VALUE | $0 |
| 41. 328 | COMPUTER EQUIPMENT:FACILITIES-OAK AUDIO COMPUT | $524 | NET BOOK VALUE | $524 |
| 41. 329 | COMPUTER EQUIPMENT:FACILITIES-OAK BTO PREC 58 | $543 | NET BOOK VALUE | $543 |
| 41. 330 | COMPUTER EQUIPMENT:FACILITIES-OAK COMPUTERS 800 | $742 | NET BOOK VALUE | $742 |
| 41. 331 | COMPUTER EQUIPMENT:FACILITIES-OAK MACINTOSH COM | | NET BOOK VALUE | $0 |
| 41. 332 | COMPUTER EQUIPMENT:FACILITIES-OAK MD-1000 HARD | | NET BOOK VALUE | $0 |
| 41. 333 | COMPUTER EQUIPMENT:FACILITIES-OAK PR1 CARD ON B | | NET BOOK VALUE | $0 |
| 41. 334 | COMPUTER EQUIPMENT:FACILITIES-OAK RECORDING STU | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 41. 335 | COMPUTER EQUIPMENT:FACILITIES-OAK SERVER POWER B | $508 | NET BOOK VALUE | $508 |
| 41. 336 | COMPUTER EQUIPMENT:FACILITIES-OAK VIDEO EDITING H | | NET BOOK VALUE | $0 |
| 41. 337 | COMPUTER EQUIPMENT:FACILITIES-OAK VIDEO PRODUCTI | $358 | NET BOOK VALUE | $358 |
| 41. 338 | COMPUTER EQUIPMENT:FACILITIES-PERICULUM HP 1TB 6G SA | | NET BOOK VALUE | $0 |
| 41. 339 | COMPUTER EQUIPMENT:FACILITIES-PLANETSOFT HP PROBOOK 44 | | NET BOOK VALUE | $0 |
| 41. 340 | COMPUTER EQUIPMENT:FACILITIES-PLANETSOFT LAPTOP HP PRO | | NET BOOK VALUE | $0 |
| 41. 341 | COMPUTER EQUIPMENT:FACILITIES-PLANETSOFT TABLET/ LAPTOP | | NET BOOK VALUE | $0 |
| 41. 342 | LEASEHOLD IMPROVEMEN:FACILITIES-EBIX LIFE RELOCATE UTAH | | NET BOOK VALUE | $0 |
| 41. 343 | OFFICE EQUIPMENT:FACILITIES-ACCL D120 JCT LSE | | NET BOOK VALUE | $0 |
| 41. 344 | OFFICE EQUIPMENT:FACILITIES-ACCL FUJITSU SCANNE | | NET BOOK VALUE | $0 |
| 41. 345 | OFFICE EQUIPMENT:FACILITIES-ACCL INTERACTIVE VOI | | NET BOOK VALUE | $0 |
| 41. 346 | OFFICE EQUIPMENT:FACILITIES-ACCL SCANNER - F1-6 | | NET BOOK VALUE | $0 |
| 41. 347 | OFFICE EQUIPMENT:FACILITIES-CORP 1ST FLOOR CONFE | | NET BOOK VALUE | $0 |
| 41. 348 | OFFICE EQUIPMENT:FACILITIES-CORP 4TH FLOOR CONF | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    **Case Number:**     23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | |
|---|---|---|---|
| 41. 349 | OFFICE EQUIPMENT:FACILITIES-CORP 4TH FLOOR CONF | NET BOOK VALUE | $0 |
| 41. 350 | OFFICE EQUIPMENT:FACILITIES-CORP 4TH FLOOR VISITO | NET BOOK VALUE | $0 |
| 41. 351 | OFFICE EQUIPMENT:FACILITIES-CORP 7 AVAYA B179 | NET BOOK VALUE | $0 |
| 41. 352 | OFFICE EQUIPMENT:FACILITIES-CORP AFFING OF TRAVE | NET BOOK VALUE | $0 |
| 41. 353 | OFFICE EQUIPMENT:FACILITIES-CORP AVAYA PHONE B | NET BOOK VALUE | $0 |
| 41. 354 | OFFICE EQUIPMENT:FACILITIES-CORP BIKE RACKS | NET BOOK VALUE | $0 |
| 41. 355 | OFFICE EQUIPMENT:FACILITIES-CORP BOARD ROOM | NET BOOK VALUE | $0 |
| 41. 356 | OFFICE EQUIPMENT:FACILITIES-CORP CEO OFFICE | NET BOOK VALUE | $0 |
| 41. 357 | OFFICE EQUIPMENT:FACILITIES-CORP CEO TV | NET BOOK VALUE | $0 |
| 41. 358 | OFFICE EQUIPMENT:FACILITIES-CORP CRESTON FUSION | NET BOOK VALUE | $0 |
| 41. 359 | OFFICE EQUIPMENT:FACILITIES-CORP CUSTOMER INTER | NET BOOK VALUE | $0 |
| 41. 360 | OFFICE EQUIPMENT:FACILITIES-CORP DIGITAL PROJECTO | NET BOOK VALUE | $0 |
| 41. 361 | OFFICE EQUIPMENT:FACILITIES-CORP DIRECT TV INSTA | NET BOOK VALUE | $0 |
| 41. 362 | OFFICE EQUIPMENT:FACILITIES-CORP DMW 27.5 700 | NET BOOK VALUE | $0 |

Ebix, Inc.

**Case Number:**    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| 41. 363 | OFFICE EQUIPMENT:FACILITIES-CORP ELEVATOR AREAS | | NET BOOK VALUE | $0 |
|---------|--------------------------------------------------|---|----------------|----|
| 41. 364 | OFFICE EQUIPMENT:FACILITIES-CORP ELEVATOR CAR D | | NET BOOK VALUE | $0 |
| 41. 365 | OFFICE EQUIPMENT:FACILITIES-CORP FAXPRESS R | | NET BOOK VALUE | $0 |
| 41. 366 | OFFICE EQUIPMENT:FACILITIES-CORP HOISTWAY CLEAN | | NET BOOK VALUE | $0 |
| 41. 367 | OFFICE EQUIPMENT:FACILITIES-CORP HOSHIZAKI ICE M | | NET BOOK VALUE | $0 |
| 41. 368 | OFFICE EQUIPMENT:FACILITIES-CORP HOSHIZAKI ICE M | | NET BOOK VALUE | $0 |
| 41. 369 | OFFICE EQUIPMENT:FACILITIES-CORP INSTALLATION WA | | NET BOOK VALUE | $0 |
| 41. 370 | OFFICE EQUIPMENT:FACILITIES-CORP LIEBERT NPOWE | | NET BOOK VALUE | $0 |
| 41. 371 | OFFICE EQUIPMENT:FACILITIES-CORP LOBBY AREA 2N | | NET BOOK VALUE | $0 |
| 41. 372 | OFFICE EQUIPMENT:FACILITIES-CORP LOBBY AREA FIR | | NET BOOK VALUE | $0 |
| 41. 373 | OFFICE EQUIPMENT:FACILITIES-CORP LOBBY AREA FIR | | NET BOOK VALUE | $0 |
| 41. 374 | OFFICE EQUIPMENT:FACILITIES-CORP REPUBLIC BIKES | | NET BOOK VALUE | $0 |
| 41. 375 | OFFICE EQUIPMENT:FACILITIES-CORP ROOM SCHEDU | | NET BOOK VALUE | $0 |
| 41. 376 | OFFICE EQUIPMENT:FACILITIES-CORP SCHEDULING SY | | NET BOOK VALUE | $0 |

Ebix, Inc.

Case Number:   23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41. 377 | OFFICE EQUIPMENT:FACILITIES-CORP SMALL HUDDLE/C | | NET BOOK VALUE | $0 |
| 41. 378 | OFFICE EQUIPMENT:FACILITIES-CORP SMALL HUDDLE/C | | NET BOOK VALUE | $0 |
| 41. 379 | OFFICE EQUIPMENT:FACILITIES-CORP SUMMIT REFRIGE | | NET BOOK VALUE | $0 |
| 41. 380 | OFFICE EQUIPMENT:FACILITIES-CORP TELEVISION JC H | | NET BOOK VALUE | $0 |
| 41. 381 | OFFICE EQUIPMENT:FACILITIES-CORP THERMAL MIRROR | $871 | NET BOOK VALUE | $871 |
| 41. 382 | OFFICE EQUIPMENT:FACILITIES-CORP VISITOR LOUNGE | | NET BOOK VALUE | $0 |
| 41. 383 | OFFICE EQUIPMENT:FACILITIES-CORP WIRELESS MICS | | NET BOOK VALUE | $0 |
| 41. 384 | OFFICE EQUIPMENT:FACILITIES-CORP WIRELESS MICS | | NET BOOK VALUE | $0 |
| 41. 385 | OFFICE EQUIPMENT:FACILITIES-EBIX LIFE SOUTHTEL PHON | | NET BOOK VALUE | $0 |
| 41. 386 | OFFICE EQUIPMENT:FACILITIES-EZ DATA HP PRINTER/COP | | NET BOOK VALUE | $0 |
| 41. 387 | OFFICE EQUIPMENT:FACILITIES-EZ DATA IP PHONE SYSTE | | NET BOOK VALUE | $0 |
| 41. 388 | OFFICE EQUIPMENT:FACILITIES-EZ DATA PHONE SYSTEM | | NET BOOK VALUE | $0 |
| 41. 389 | OFFICE EQUIPMENT:FACILITIES-EZ DATA SOUTHTEL PHON | | NET BOOK VALUE | $0 |
| 41. 390 | OFFICE EQUIPMENT:FACILITIES-IDS MAILROOM EQUI | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41. 391 | OFFICE EQUIPMENT:FACILITIES-OAK ATOMOS SHOGU | $1,222 | NET BOOK VALUE | $1,222 |
| 41. 392 | OFFICE EQUIPMENT:FACILITIES-OAK CD DUPLICATION | | NET BOOK VALUE | $0 |
| 41. 393 | OFFICE EQUIPMENT:FACILITIES-OAK CD INSERTING E | | NET BOOK VALUE | $0 |
| 41. 394 | OFFICE EQUIPMENT:FACILITIES-OAK CD/DVD DUPLI | | NET BOOK VALUE | $0 |
| 41. 395 | OFFICE EQUIPMENT:FACILITIES-OAK DATAVIDEO DAC | | NET BOOK VALUE | $0 |
| 41. 396 | OFFICE EQUIPMENT:FACILITIES-OAK FOLDING MACHIN | | NET BOOK VALUE | $0 |
| 41. 397 | OFFICE EQUIPMENT:FACILITIES-OAK LICENSE UPGRAD | | NET BOOK VALUE | $0 |
| 41. 398 | OFFICE EQUIPMENT:FACILITIES-OAK RECORDING STU | | NET BOOK VALUE | $0 |
| 41. 399 | OFFICE EQUIPMENT:FACILITIES-OAK RECORDING STU | | NET BOOK VALUE | $0 |
| 41. 400 | OFFICE EQUIPMENT:FACILITIES-OAK RECORDING STU | | NET BOOK VALUE | $0 |
| 41. 401 | OFFICE F&F:FACILITIES-CORP 12 - 84"H STORA | | NET BOOK VALUE | $0 |
| 41. 402 | OFFICE F&F:FACILITIES-CORP 128  - BRTSB7 | | NET BOOK VALUE | $0 |
| 41. 403 | OFFICE F&F:FACILITIES-CORP 128 -RECTANGU | | NET BOOK VALUE | $0 |
| 41. 404 | OFFICE F&F:FACILITIES-CORP 128 -RECTANGU | | NET BOOK VALUE | $0 |
| 41. 405 | OFFICE F&F:FACILITIES-CORP 128 -VION-HB | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                    **Case Number:**      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 406 | OFFICE F&F:FACILITIES-CORP 19 HOUSING TO | | NET BOOK VALUE | $0 |
| 41. 407 | OFFICE F&F:FACILITIES-CORP 22 -BASE FEED | | NET BOOK VALUE | $0 |
| 41. 408 | OFFICE F&F:FACILITIES-CORP 230 40 BRTBA | | NET BOOK VALUE | $0 |
| 41. 409 | OFFICE F&F:FACILITIES-CORP 232 128 BRTS | | NET BOOK VALUE | $0 |
| 41. 410 | OFFICE F&F:FACILITIES-CORP 240 128 6331- | | NET BOOK VALUE | $0 |
| 41. 411 | OFFICE F&F:FACILITIES-CORP 264 - DUPLEX R | | NET BOOK VALUE | $0 |
| 41. 412 | OFFICE F&F:FACILITIES-CORP 32 - 25" SHARE | | NET BOOK VALUE | $0 |
| 41. 413 | OFFICE F&F:FACILITIES-CORP 32  -ARTI-UPH | | NET BOOK VALUE | $0 |
| 41. 414 | OFFICE F&F:FACILITIES-CORP 32 - BELOW WO | | NET BOOK VALUE | $0 |
| 41. 415 | OFFICE F&F:FACILITIES-CORP 32 - LUXE - TA | | NET BOOK VALUE | $0 |
| 41. 416 | OFFICE F&F:FACILITIES-CORP 32 GLASS TABLE | | NET BOOK VALUE | $0 |
| 41. 417 | OFFICE F&F:FACILITIES-CORP 32 PEDESTAL CU | | NET BOOK VALUE | $0 |
| 41. 418 | OFFICE F&F:FACILITIES-CORP 42 - BRTBA34 | | NET BOOK VALUE | $0 |
| 41. 419 | OFFICE F&F:FACILITIES-CORP 42- HOUSING TO | | NET BOOK VALUE | $0 |
| 41. 420 | OFFICE F&F:FACILITIES-CORP 44 -  L 62.5"D X | | NET BOOK VALUE | $0 |
| 41. 421 | OFFICE F&F:FACILITIES-CORP 44 - BRTBA63 | | NET BOOK VALUE | $0 |
| 41. 422 | OFFICE F&F:FACILITIES-CORP 64 - 25" SHARE | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                              Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | |
|---|---|---|---|
| 41. 423 | OFFICE F&F:FACILITIES-CORP 64 - 25" SHARE | NET BOOK VALUE | $0 |
| 41. 424 | OFFICE F&F:FACILITIES-CORP 64 - BELOW WO | NET BOOK VALUE | $0 |
| 41. 425 | OFFICE F&F:FACILITIES-CORP 64 - GLASS TAB | NET BOOK VALUE | $0 |
| 41. 426 | OFFICE F&F:FACILITIES-CORP 64 - PEDESTAL C | NET BOOK VALUE | $0 |
| 41. 427 | OFFICE F&F:FACILITIES-CORP 64- GLASS TABL | NET BOOK VALUE | $0 |
| 41. 428 | OFFICE F&F:FACILITIES-CORP 64 PEDESTAL CU | NET BOOK VALUE | $0 |
| 41. 429 | OFFICE F&F:FACILITIES-CORP 64 RECTANGULA | NET BOOK VALUE | $0 |
| 41. 430 | OFFICE F&F:FACILITIES-CORP 64- VION-HB W | NET BOOK VALUE | $0 |
| 41. 431 | OFFICE F&F:FACILITIES-CORP BASE FEED-SIN | NET BOOK VALUE | $0 |
| 41. 432 | OFFICE F&F:FACILITIES-CORP BUZZIBLINDS 59 | NET BOOK VALUE | $0 |
| 41. 433 | OFFICE F&F:FACILITIES-CORP CAHOOTS LARGE | NET BOOK VALUE | $0 |
| 41. 434 | OFFICE F&F:FACILITIES-CORP CHROME HURE T | NET BOOK VALUE | $0 |
| 41. 435 | OFFICE F&F:FACILITIES-CORP COLLABORAT | NET BOOK VALUE | $0 |
| 41. 436 | OFFICE F&F:FACILITIES-CORP COVE FLUSH MO | NET BOOK VALUE | $0 |
| 41. 437 | OFFICE F&F:FACILITIES-CORP DUET-ARMLESS | NET BOOK VALUE | $0 |
| 41. 438 | OFFICE F&F:FACILITIES-CORP DUPLEX RECEP | NET BOOK VALUE | $0 |
| 41. 439 | OFFICE F&F:FACILITIES-CORP EXEC ROOM AP | NET BOOK VALUE | $0 |

Ebix, Inc.

**Case Number:** 23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 440 | OFFICE F&F:FACILITIES-CORP EXEC ROOM AP | | NET BOOK VALUE | $0 |
| 41. 441 | OFFICE F&F:FACILITIES-CORP FURNITURE | | NET BOOK VALUE | $0 |
| 41. 442 | OFFICE F&F:FACILITIES-CORP FURNITURE FREIG | | NET BOOK VALUE | $0 |
| 41. 443 | OFFICE F&F:FACILITIES-CORP HOUSING TO HO | | NET BOOK VALUE | $0 |
| 41. 444 | OFFICE F&F:FACILITIES-CORP NEWTON GRAND | | NET BOOK VALUE | $0 |
| 41. 445 | OFFICE F&F:FACILITIES-CORP SYZ LOW MEE | | NET BOOK VALUE | $0 |
| 41. 446 | OFFICE F&F:FACILITIES-CORP TABLE 216 X 60 | | NET BOOK VALUE | $0 |
| 41. 447 | OFFICE F&F:FACILITIES-CORP VION-HB WEIG | | NET BOOK VALUE | $0 |
| 41. 448 | OFFICE F&F:FACILITIES-EBIX LIFE SLC OFFICE/C | | NET BOOK VALUE | $0 |
| 41. 449 | OFFICE F&F:FACILITIES-OAK METALLIC PR | | NET BOOK VALUE | $0 |
| 41. 450 | OFFICE F&F:FACILITIES-OAK OFFICE FURN | | NET BOOK VALUE | $0 |
| 41. 451 | OFFICE F&F:FACILITIES-OAK OFFICE FURN | | NET BOOK VALUE | $0 |
| 41. 452 | OFFICE F&F:FACILITIES-OAK OFFICE FURN | | NET BOOK VALUE | $0 |
| 41. 453 | OFFICE F&F:FACILITIES-PEAK OFFICE FURNITUR | | NET BOOK VALUE | $0 |
| 41. 454 | SOFTWARE:FACILITIES-ACCL PRONEXUS VBV | | NET BOOK VALUE | $0 |
| 41. 455 | SOFTWARE:FACILITIES-ACCL SHAREPOINT PRO | | NET BOOK VALUE | $0 |
| 41. 456 | SOFTWARE:FACILITIES-CORP 23 VISUAL STUD | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                        **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 41. 457 | SOFTWARE:FACILITIES-CORP ABCPDF.NET | | NET BOOK VALUE | $0 |
| 41. 458 | SOFTWARE:FACILITIES-CORP ADOBE ACROBA | | NET BOOK VALUE | $0 |
| 41. 459 | SOFTWARE:FACILITIES-CORP ADOBE CAPT | | NET BOOK VALUE | $0 |
| 41. 460 | SOFTWARE:FACILITIES-CORP GOANWHERE AD | | NET BOOK VALUE | $0 |
| 41. 461 | SOFTWARE:FACILITIES-CORP GOANYWHERE A | | NET BOOK VALUE | $0 |
| 41. 462 | SOFTWARE:FACILITIES-CORP MICROSOFT EXCH | | NET BOOK VALUE | $0 |
| 41. 463 | SOFTWARE:FACILITIES-CORP MICROSOFT EXCH | | NET BOOK VALUE | $0 |
| 41. 464 | SOFTWARE:FACILITIES-CORP MICROSOFT LICEN | | NET BOOK VALUE | $0 |
| 41. 465 | SOFTWARE:FACILITIES-CORP MICROSOFT OFFIC | | NET BOOK VALUE | $0 |
| 41. 466 | SOFTWARE:FACILITIES-CORP MICROSOFT OFFIC | | NET BOOK VALUE | $0 |
| 41. 467 | SOFTWARE:FACILITIES-CORP MICROSOFT SQL | | NET BOOK VALUE | $0 |
| 41. 468 | SOFTWARE:FACILITIES-CORP MICROSOFT SQL | | NET BOOK VALUE | $0 |
| 41. 469 | SOFTWARE:FACILITIES-CORP MICROSOFT SQL | | NET BOOK VALUE | $0 |
| 41. 470 | SOFTWARE:FACILITIES-CORP MICROSOFT VISUA | | NET BOOK VALUE | $0 |
| 41. 471 | SOFTWARE:FACILITIES-CORP MICROSOFT WIND | | NET BOOK VALUE | $0 |
| 41. 472 | SOFTWARE:FACILITIES-CORP MICROSOFT WIND | | NET BOOK VALUE | $0 |
| 41. 473 | SOFTWARE:FACILITIES-CORP MICROSOFT WINR | | NET BOOK VALUE | $0 |

Ebix, Inc.                                                                                      Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41. 474 | SOFTWARE:FACILITIES-CORP MICROSOFT WINS | NET BOOK VALUE | $0 |
| 41. 475 | SOFTWARE:FACILITIES-CORP MICROSOFT WORD | NET BOOK VALUE | $0 |
| 41. 476 | SOFTWARE:FACILITIES-CORP MS SQL SVR S | NET BOOK VALUE | $0 |
| 41. 477 | SOFTWARE:FACILITIES-CORP MS VISUAL STUD | NET BOOK VALUE | $0 |
| 41. 478 | SOFTWARE:FACILITIES-CORP MS VISUAL STUD | NET BOOK VALUE | $0 |
| 41. 479 | SOFTWARE:FACILITIES-CORP MS VISUAL STUD | NET BOOK VALUE | $0 |
| 41. 480 | SOFTWARE:FACILITIES-CORP MS WINDOW LI | NET BOOK VALUE | $0 |
| 41. 481 | SOFTWARE:FACILITIES-CORP NEW 3 PAR ST | NET BOOK VALUE | $0 |
| 41. 482 | SOFTWARE:FACILITIES-CORP OFFICE STD DE | NET BOOK VALUE | $0 |
| 41. 483 | SOFTWARE:FACILITIES-CORP ORACLE DATABA | NET BOOK VALUE | $0 |
| 41. 484 | SOFTWARE:FACILITIES-CORP ORACLE DATABA | NET BOOK VALUE | $0 |
| 41. 485 | SOFTWARE:FACILITIES-CORP PROJECT PRO 201 | NET BOOK VALUE | $0 |
| 41. 486 | SOFTWARE:FACILITIES-CORP SAGE 100 INTEL | NET BOOK VALUE | $0 |
| 41. 487 | SOFTWARE:FACILITIES-CORP SHAREPOINT SVR | NET BOOK VALUE | $0 |
| 41. 488 | SOFTWARE:FACILITIES-CORP SPLITVIEW PERSO | NET BOOK VALUE | $0 |
| 41. 489 | SOFTWARE:FACILITIES-CORP THALES LICENSING | NET BOOK VALUE | $0 |
| 41. 490 | SOFTWARE:FACILITIES-CORP VIS STUDIO PRO | NET BOOK VALUE | $0 |

Ebix, Inc.                                                              Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 41. 491 | SOFTWARE:FACILITIES-CORP VISIO STD 201 | | NET BOOK VALUE | $0 |
| 41. 492 | SOFTWARE:FACILITIES-CORP VISIOPRO 2013 | | NET BOOK VALUE | $0 |
| 41. 493 | SOFTWARE:FACILITIES-CORP VISSTUDIO PRO U | | NET BOOK VALUE | $0 |
| 41. 494 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO 2 | | NET BOOK VALUE | $0 |
| 41. 495 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO 2 | | NET BOOK VALUE | $0 |
| 41. 496 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO E | | NET BOOK VALUE | $0 |
| 41. 497 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO P | | NET BOOK VALUE | $0 |
| 41. 498 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO P | | NET BOOK VALUE | $0 |
| 41. 499 | SOFTWARE:FACILITIES-CORP VISUAL STUDIO P | | NET BOOK VALUE | $0 |
| 41. 500 | SOFTWARE:FACILITIES-CORP WIN RDS USE | | NET BOOK VALUE | $0 |
| 41. 501 | SOFTWARE:FACILITIES-CORP WINDOWS SE | | NET BOOK VALUE | $0 |
| 41. 502 | SOFTWARE:FACILITIES-CORP WINDOWS SERV | | NET BOOK VALUE | $0 |
| 41. 503 | SOFTWARE:FACILITIES-CORP XMLSPY 2019 | | NET BOOK VALUE | $0 |
| 41. 504 | SOFTWARE:FACILITIES-EBIX LIFE 2017 VISUAL ST | | NET BOOK VALUE | $0 |
| 41. 505 | SOFTWARE:FACILITIES-EZ DATA ASPOSE LIBRARY | | NET BOOK VALUE | $0 |
| 41. 506 | SOFTWARE:FACILITIES-EZ DATA HTTPWATCH LICE | | NET BOOK VALUE | $0 |

**Ebix, Inc.**                                                                  **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41. 507 | SOFTWARE:FACILITIES-EZ DATA ORACLE ADVANC | NET BOOK VALUE | $0 |
| 41. 508 | SOFTWARE:FACILITIES-EZ DATA TX CONTROL (UN | NET BOOK VALUE | $0 |
| 41. 509 | SOFTWARE:FACILITIES-OAK AVAYA LICENSE | NET BOOK VALUE | $0 |
| 41. 510 | SOFTWARE:FACILITIES-OAK AVAYA LICENSE | NET BOOK VALUE | $0 |
| 41. 511 | SOFTWARE:FACILITIES-OAK AVAYA LICENSE | NET BOOK VALUE | $0 |
| 41. 512 | SOFTWARE:FACILITIES-OAK DATA TRANSFER | NET BOOK VALUE | $0 |
| 41. 513 | SOFTWARE:FACILITIES-OAK OAKSTONE WEB | NET BOOK VALUE | $0 |
| 41. 514 | SOFTWARE:FACILITIES-OAK PB WELLNESS R | NET BOOK VALUE | $0 |
| 41. 515 | SOFTWARE:FACILITIES-OAK PD CAP: PB EN | NET BOOK VALUE | $0 |
| 41. 516 | SOFTWARE:FACILITIES-OAK REPORTING XIM | NET BOOK VALUE | $0 |
| 41. 517 | SOFTWARE:FACILITIES-OAK SOFTWARE TO DE | NET BOOK VALUE | $0 |
| 41. 518 | SOFTWARE:FACILITIES-OAK XIMA CHRONICA | NET BOOK VALUE | $0 |
| 41. 519 | SOFTWARE:FACILITIES-PEAK CRYSTAL REPORT | NET BOOK VALUE | $0 |
| 41. 520 | SOFTWARE:FACILITIES-PERICULUM WINDOW 7 LICE | NET BOOK VALUE | $0 |
| 41. 521 | SOFTWARE:FACILITIES-PLANETSOFT MAPFORCE ALTOV | NET BOOK VALUE | $0 |

**Ebix, Inc.** Case Number: 23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

42. **Collectibles**

42. 1

43. **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$856,752

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

Ebix, Inc.                                                          Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
|  |  |  |  |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47 1 _____    _____    _____    _____

48.  **Watercraft, trailers, motors, and related accessories**
     Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48 1 _____    _____    _____    _____

49.  **Aircraft and accessories**

49 1 _____    _____    _____    _____

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50 1 _____    _____    _____    _____

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.                    _____

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55 1 | BUILDING IMPROVEMENTS:FACILITIES-CORP 16 LIGHTS IN HA (: NOT AVAILABLE ) | $1,035 | NET BOOK VALUE | $1,035 |
| 55 2 | BUILDING IMPROVEMENTS:FACILITIES-CORP BREAKROOMS M (: NOT AVAILABLE ) | $34,509 | NET BOOK VALUE | $34,509 |
| 55 3 | BUILDING IMPROVEMENTS:FACILITIES-CORP CEO MASSAGE  (: NOT AVAILABLE ) | $560 | NET BOOK VALUE | $560 |
| 55 4 | BUILDING IMPROVEMENTS:FACILITIES-CORP CERAMIC TILES  (: NOT AVAILABLE ) | $201,003 | NET BOOK VALUE | $201,003 |
| 55 5 | BUILDING IMPROVEMENTS:FACILITIES-CORP GLASS, GLAZING  (: NOT AVAILABLE ) | $99,834 | NET BOOK VALUE | $99,834 |
| 55 6 | BUILDING IMPROVEMENTS:FACILITIES-CORP HVAC (: NOT AVAILABLE ) | $342,030 | NET BOOK VALUE | $342,030 |
| 55 7 | BUILDING IMPROVEMENTS:FACILITIES-CORP INSTALLATION OF N (: NOT AVAILABLE ) | $2,883 | NET BOOK VALUE | $2,883 |
| 55 8 | BUILDING IMPROVEMENTS:FACILITIES-CORP LIGHT FIXTURE AN (: NOT AVAILABLE ) | $1,704 | NET BOOK VALUE | $1,704 |
| 55 9 | BUILDING IMPROVEMENTS:FACILITIES-CORP LIGHTING ITEMS;  (: NOT AVAILABLE ) | $19,266 | NET BOOK VALUE | $19,266 |
| 55 10 | BUILDING IMPROVEMENTS:FACILITIES-CORP LIGHTING ITEMS;  (: NOT AVAILABLE ) | $5,726 | NET BOOK VALUE | $5,726 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55 11  BUILDING IMPROVEMENTS:FACILITIES-CORP NEW COMPRES (: NOT AVAILABLE ) | | $5,611 | NET BOOK VALUE | $5,611 |
| 55 12  BUILDING IMPROVEMENTS:FACILITIES-CORP OUTDOOR JORDA (: NOT AVAILABLE ) | | $2,097 | NET BOOK VALUE | $2,097 |
| 55 13  BUILDING IMPROVEMENTS:FACILITIES-CORP OUTDOOR JORDA (: NOT AVAILABLE ) | | $2,078 | NET BOOK VALUE | $2,078 |
| 55 14  BUILDING IMPROVEMENTS:FACILITIES-CORP PAINT/WALLCOVE (: NOT AVAILABLE ) | | $58,704 | NET BOOK VALUE | $58,704 |
| 55 15  BUILDING IMPROVEMENTS:FACILITIES-CORP PAINTING ON 2N (: NOT AVAILABLE ) | | $563 | NET BOOK VALUE | $563 |
| 55 16  BUILDING IMPROVEMENTS:FACILITIES-CORP TOILET EXHAUST  (: NOT AVAILABLE ) | | $3,313 | NET BOOK VALUE | $3,313 |
| 55 17  BUILDING:FACILITIES-CORP ACOUSTICAL (: NOT AVAILABLE ) | | $46,264 | NET BOOK VALUE | $46,264 |
| 55 18  BUILDING:FACILITIES-CORP ARCHITECTURAL P (: NOT AVAILABLE ) | | $28,731 | NET BOOK VALUE | $28,731 |
| 55 19  BUILDING:FACILITIES-CORP ARCHITECTURAL P (: NOT AVAILABLE ) | | $21,494 | NET BOOK VALUE | $21,494 |
| 55 20  BUILDING:FACILITIES-CORP BUILDING DESIG (: NOT AVAILABLE ) | | $45,997 | NET BOOK VALUE | $45,997 |
| 55 21  BUILDING:FACILITIES-CORP BUILDING DESIG (: NOT AVAILABLE ) | | $16,592 | NET BOOK VALUE | $16,592 |
| 55 22  BUILDING:FACILITIES-CORP BUILDING DESIG (: NOT AVAILABLE ) | | $14,572 | NET BOOK VALUE | $14,572 |
| 55 23  BUILDING:FACILITIES-CORP BUILDING ENGIN (: NOT AVAILABLE ) | | $1,950 | NET BOOK VALUE | $1,950 |

Ebix, Inc.                                                            Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55 24 | BUILDING:FACILITIES-CORP CONCRETE WORK (: NOT AVAILABLE ) | | $2,312 | NET BOOK VALUE | $2,312 |
| 55 25 | BUILDING:FACILITIES-CORP DEMOLITION (: NOT AVAILABLE ) | | $27,726 | NET BOOK VALUE | $27,726 |
| 55 26 | BUILDING:FACILITIES-CORP DRYWALL (: NOT AVAILABLE ) | | $379,620 | NET BOOK VALUE | $379,620 |
| 55 27 | BUILDING:FACILITIES-CORP DUE DILLIGENCE  (: NOT AVAILABLE ) | | $4,835 | NET BOOK VALUE | $4,835 |
| 55 28 | BUILDING:FACILITIES-CORP ELECTRICAL (: NOT AVAILABLE ) | | $975,027 | NET BOOK VALUE | $975,027 |
| 55 29 | BUILDING:FACILITIES-CORP ENGINEERING FO (: NOT AVAILABLE ) | | $15,431 | NET BOOK VALUE | $15,431 |
| 55 30 | BUILDING:FACILITIES-CORP ENGINEERING FO (: NOT AVAILABLE ) | | $10,042 | NET BOOK VALUE | $10,042 |
| 55 31 | BUILDING:FACILITIES-CORP FIRE PROTECTION (: NOT AVAILABLE ) | | $35,408 | NET BOOK VALUE | $35,408 |
| 55 32 | BUILDING:FACILITIES-CORP FIRST AMERICAN  (: NOT AVAILABLE ) | | $32,129 | NET BOOK VALUE | $32,129 |
| 55 33 | BUILDING:FACILITIES-CORP LAND DISTURBAN (: NOT AVAILABLE ) | | $3,460 | NET BOOK VALUE | $3,460 |
| 55 34 | BUILDING:FACILITIES-CORP MILLWORK (: NOT AVAILABLE ) | | $245,387 | NET BOOK VALUE | $245,387 |
| 55 35 | BUILDING:FACILITIES-CORP MISC BUILDING/O (: NOT AVAILABLE ) | | $1,155,437 | NET BOOK VALUE | $1,155,437 |
| 55 36 | BUILDING:FACILITIES-CORP PLUMBING (: NOT AVAILABLE ) | | $125,098 | NET BOOK VALUE | $125,098 |
| 55 37 | BUILDING:FACILITIES-CORP PROPERTY COND (: NOT AVAILABLE ) | | $5,147 | NET BOOK VALUE | $5,147 |
| 55 38 | BUILDING:FACILITIES-CORP PURCHASE DUE  (: NOT AVAILABLE ) | | $60,886 | NET BOOK VALUE | $60,886 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 39 | BUILDING:FACILITIES-CORP PURCHASE OF 11 (: NOT AVAILABLE ) | | $6,749,041 | NET BOOK VALUE | $6,749,041 |
| 55 40 | BUILDING:FACILITIES-CORP ROUGH CARPEN (: NOT AVAILABLE ) | | $4,765 | NET BOOK VALUE | $4,765 |
| 55 41 | BUILDING:FACILITIES-CORP ROUGH HARDWA (: NOT AVAILABLE ) | | $51,634 | NET BOOK VALUE | $51,634 |
| 55 42 | BUILDING:FACILITIES-CORP STRUCTURAL STEE (: NOT AVAILABLE ) | | $10,465 | NET BOOK VALUE | $10,465 |
| 55 43 | BUILDING:FACILITIES-CORP SURVEY AND PRO (: NOT AVAILABLE ) | | $1,211 | NET BOOK VALUE | $1,211 |
| 55 44 | BUILDING:FACILITIES-CORP WOOD DOORS (: NOT AVAILABLE ) | | $72,631 | NET BOOK VALUE | $72,631 |
| 55 45 | LAND IMPROVEMENTS:FACILITIES-CORP AGORA CHANNE (: NOT AVAILABLE ) | | $2,002 | NET BOOK VALUE | $2,002 |
| 55 46 | LAND IMPROVEMENTS:FACILITIES-CORP ANNUAL FLOWER  (: NOT AVAILABLE ) | | $44,981 | NET BOOK VALUE | $44,981 |
| 55 47 | LAND IMPROVEMENTS:FACILITIES-CORP BACK OF PROPER (: NOT AVAILABLE ) | | $50,494 | NET BOOK VALUE | $50,494 |
| 55 48 | LAND IMPROVEMENTS:FACILITIES-CORP BICYCLE HUT; M (: NOT AVAILABLE ) | | $15,482 | NET BOOK VALUE | $15,482 |
| 55 49 | LAND IMPROVEMENTS:FACILITIES-CORP BOCCE COURT A (: NOT AVAILABLE ) | | $19,505 | NET BOOK VALUE | $19,505 |
| 55 50 | LAND IMPROVEMENTS:FACILITIES-CORP BOCCE COURT S (: NOT AVAILABLE ) | | $21,994 | NET BOOK VALUE | $21,994 |
| 55 51 | LAND IMPROVEMENTS:FACILITIES-CORP CANOPY ARTIFICI (: NOT AVAILABLE ) | | $24,381 | NET BOOK VALUE | $24,381 |

Ebix, Inc.                                                         **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 5552   LAND IMPROVEMENTS:FACILITIES-CORP CEO PARKING W (: NOT AVAILABLE ) | | $22,794 | NET BOOK VALUE | $22,794 |
| 5553   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $32,828 | NET BOOK VALUE | $32,828 |
| 5554   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $22,696 | NET BOOK VALUE | $22,696 |
| 5555   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $22,456 | NET BOOK VALUE | $22,456 |
| 5556   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $22,267 | NET BOOK VALUE | $22,267 |
| 5557   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $9,044 | NET BOOK VALUE | $9,044 |
| 5558   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $3,938 | NET BOOK VALUE | $3,938 |
| 5559   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $3,458 | NET BOOK VALUE | $3,458 |
| 5560   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $3,245 | NET BOOK VALUE | $3,245 |
| 5561   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $2,958 | NET BOOK VALUE | $2,958 |
| 5562   LAND IMPROVEMENTS:FACILITIES-CORP DESIGN, PERMIT (: NOT AVAILABLE ) | | $2,853 | NET BOOK VALUE | $2,853 |

Ebix, Inc.                                                                      **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| **Part 9:** | **Real property - detail** |

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 5563 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DESIGN, PERMIT (: NOT<br>AVAILABLE ) | | $2,765 | NET BOOK VALUE | $2,765 |
| 5564 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DESIGN, PERMIT (: NOT<br>AVAILABLE ) | | $2,516 | NET BOOK VALUE | $2,516 |
| 5565 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DESIGN, PERMIT (: NOT<br>AVAILABLE ) | | $1,989 | NET BOOK VALUE | $1,989 |
| 5566 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DESIGN, PERMIT (: NOT<br>AVAILABLE ) | | $1,003 | NET BOOK VALUE | $1,003 |
| 5567 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DRY CREEK BED  (: NOT<br>AVAILABLE ) | | $41,050 | NET BOOK VALUE | $41,050 |
| 5568 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DRY CREEK BED  (: NOT<br>AVAILABLE ) | | $14,706 | NET BOOK VALUE | $14,706 |
| 5569 | LAND IMPROVEMENTS:FACILITIES-<br>CORP DRY CREEK BED  (: NOT<br>AVAILABLE ) | | $12,097 | NET BOOK VALUE | $12,097 |
| 5570 | LAND IMPROVEMENTS:FACILITIES-<br>CORP ELECT WORK; INS (: NOT<br>AVAILABLE ) | | $16,472 | NET BOOK VALUE | $16,472 |
| 5571 | LAND IMPROVEMENTS:FACILITIES-<br>CORP FENCING BLACK  (: NOT<br>AVAILABLE ) | | $41,871 | NET BOOK VALUE | $41,871 |
| 5572 | LAND IMPROVEMENTS:FACILITIES-<br>CORP FENCING BLACK  (: NOT<br>AVAILABLE ) | | $35,674 | NET BOOK VALUE | $35,674 |
| 5573 | LAND IMPROVEMENTS:FACILITIES-<br>CORP FENCING REMA (: NOT<br>AVAILABLE ) | | $15,908 | NET BOOK VALUE | $15,908 |

Ebix, Inc.                                                          **Case Number:**     **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55 74   LAND IMPROVEMENTS:FACILITIES-CORP FIRE PIT FIRE PIT  (: NOT AVAILABLE ) | | $11,326 | NET BOOK VALUE | $11,326 |
| 55 75   LAND IMPROVEMENTS:FACILITIES-CORP FRONT ENTRANCE  (: NOT AVAILABLE ) | | $85,565 | NET BOOK VALUE | $85,565 |
| 55 76   LAND IMPROVEMENTS:FACILITIES-CORP FRONT ENTRANCE  (: NOT AVAILABLE ) | | $15,740 | NET BOOK VALUE | $15,740 |
| 55 77   LAND IMPROVEMENTS:FACILITIES-CORP FRONT OF BUILDIN (: NOT AVAILABLE ) | | $94,111 | NET BOOK VALUE | $94,111 |
| 55 78   LAND IMPROVEMENTS:FACILITIES-CORP FRONT OF BUILDIN (: NOT AVAILABLE ) | | $34,238 | NET BOOK VALUE | $34,238 |
| 55 79   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $122,720 | NET BOOK VALUE | $122,720 |
| 55 80   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $76,134 | NET BOOK VALUE | $76,134 |
| 55 81   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $75,018 | NET BOOK VALUE | $75,018 |
| 55 82   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $70,920 | NET BOOK VALUE | $70,920 |
| 55 83   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $58,705 | NET BOOK VALUE | $58,705 |
| 55 84   LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $41,956 | NET BOOK VALUE | $41,956 |

Ebix, Inc.                                                                 **Case Number:**    **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 85    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $38,996 | NET BOOK VALUE | $38,996 |
| 55 86    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $37,329 | NET BOOK VALUE | $37,329 |
| 55 87    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $24,990 | NET BOOK VALUE | $24,990 |
| 55 88    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $22,155 | NET BOOK VALUE | $22,155 |
| 55 89    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $12,903 | NET BOOK VALUE | $12,903 |
| 55 90    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $11,825 | NET BOOK VALUE | $11,825 |
| 55 91    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $11,286 | NET BOOK VALUE | $11,286 |
| 55 92    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $10,879 | NET BOOK VALUE | $10,879 |
| 55 93    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $7,747 | NET BOOK VALUE | $7,747 |
| 55 94    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $7,581 | NET BOOK VALUE | $7,581 |
| 55 95    LAND IMPROVEMENTS:FACILITIES-CORP GATED ENTRY/EN (: NOT AVAILABLE ) | | $5,129 | NET BOOK VALUE | $5,129 |

Ebix, Inc.                                                                                       Case Number:    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 96 | LAND IMPROVEMENTS:FACILITIES-CORP GAZEBO   CONC (: NOT AVAILABLE ) | | $13,899 | NET BOOK VALUE | $13,899 |
| 55 97 | LAND IMPROVEMENTS:FACILITIES-CORP GAZEBO  ROOF  (: NOT AVAILABLE ) | | $54,266 | NET BOOK VALUE | $54,266 |
| 55 98 | LAND IMPROVEMENTS:FACILITIES-CORP GRADING OF TEN (: NOT AVAILABLE ) | | $17,753 | NET BOOK VALUE | $17,753 |
| 55 99 | LAND IMPROVEMENTS:FACILITIES-CORP GRILLING AREA  D (: NOT AVAILABLE ) | | $30,377 | NET BOOK VALUE | $30,377 |
| 55 100 | LAND IMPROVEMENTS:FACILITIES-CORP GRILLING AREA A (: NOT AVAILABLE ) | | $12,126 | NET BOOK VALUE | $12,126 |
| 55 101 | LAND IMPROVEMENTS:FACILITIES-CORP GRILLING AREA LA (: NOT AVAILABLE ) | | $8,075 | NET BOOK VALUE | $8,075 |
| 55 102 | LAND IMPROVEMENTS:FACILITIES-CORP GUARD HOUSE C (: NOT AVAILABLE ) | | $14,189 | NET BOOK VALUE | $14,189 |
| 55 103 | LAND IMPROVEMENTS:FACILITIES-CORP GUARD HOUSE C (: NOT AVAILABLE ) | | $7,074 | NET BOOK VALUE | $7,074 |
| 55 104 | LAND IMPROVEMENTS:FACILITIES-CORP GUARD HOUSE C (: NOT AVAILABLE ) | | $2,490 | NET BOOK VALUE | $2,490 |
| 55 105 | LAND IMPROVEMENTS:FACILITIES-CORP GUARD HOUSE F (: NOT AVAILABLE ) | | $11,299 | NET BOOK VALUE | $11,299 |
| 55 106 | LAND IMPROVEMENTS:FACILITIES-CORP INSTALLATION OF F (: NOT AVAILABLE ) | | $8,556 | NET BOOK VALUE | $8,556 |

Ebix, Inc.                                                          **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 107    LAND IMPROVEMENTS:FACILITIES-CORP IPE SIDING SIDE (: NOT AVAILABLE ) | | $74,349 | NET BOOK VALUE | $74,349 |
| 55 108    LAND IMPROVEMENTS:FACILITIES-CORP IRRIGATION   IRRIG (: NOT AVAILABLE ) | | $25,576 | NET BOOK VALUE | $25,576 |
| 55 109    LAND IMPROVEMENTS:FACILITIES-CORP IRRIGATION  FRON (: NOT AVAILABLE ) | | $16,407 | NET BOOK VALUE | $16,407 |
| 55 110    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON WIRING,  (: NOT AVAILABLE ) | | $38,017 | NET BOOK VALUE | $38,017 |
| 55 111    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $158,772 | NET BOOK VALUE | $158,772 |
| 55 112    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $102,408 | NET BOOK VALUE | $102,408 |
| 55 113    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $93,678 | NET BOOK VALUE | $93,678 |
| 55 114    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $89,946 | NET BOOK VALUE | $89,946 |
| 55 115    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $76,074 | NET BOOK VALUE | $76,074 |
| 55 116    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $75,772 | NET BOOK VALUE | $75,772 |
| 55 117    LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $68,938 | NET BOOK VALUE | $68,938 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 118  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $68,291 | NET BOOK VALUE | $68,291 |
| 55 119  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $58,469 | NET BOOK VALUE | $58,469 |
| 55 120  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $56,073 | NET BOOK VALUE | $56,073 |
| 55 121  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $52,772 | NET BOOK VALUE | $52,772 |
| 55 122  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $44,125 | NET BOOK VALUE | $44,125 |
| 55 123  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $43,069 | NET BOOK VALUE | $43,069 |
| 55 124  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $38,822 | NET BOOK VALUE | $38,822 |
| 55 125  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $36,360 | NET BOOK VALUE | $36,360 |
| 55 126  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $31,029 | NET BOOK VALUE | $31,029 |
| 55 127  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $28,827 | NET BOOK VALUE | $28,827 |
| 55 128  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $27,660 | NET BOOK VALUE | $27,660 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 129   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $26,737 | NET BOOK VALUE | $26,737 |
| 55 130   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $25,221 | NET BOOK VALUE | $25,221 |
| 55 131   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $24,208 | NET BOOK VALUE | $24,208 |
| 55 132   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $21,947 | NET BOOK VALUE | $21,947 |
| 55 133   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $19,752 | NET BOOK VALUE | $19,752 |
| 55 134   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $17,991 | NET BOOK VALUE | $17,991 |
| 55 135   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $17,459 | NET BOOK VALUE | $17,459 |
| 55 136   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $17,292 | NET BOOK VALUE | $17,292 |
| 55 137   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $16,792 | NET BOOK VALUE | $16,792 |
| 55 138   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $14,663 | NET BOOK VALUE | $14,663 |
| 55 139   LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $14,319 | NET BOOK VALUE | $14,319 |

Ebix, Inc.                                                                  **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| **Part 9:** | **Real property - detail** |

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55 140    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $13,349 | NET BOOK VALUE | $13,349 |
| 55 141    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $13,028 | NET BOOK VALUE | $13,028 |
| 55 142    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $12,768 | NET BOOK VALUE | $12,768 |
| 55 143    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $11,750 | NET BOOK VALUE | $11,750 |
| 55 144    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $11,343 | NET BOOK VALUE | $11,343 |
| 55 145    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $10,624 | NET BOOK VALUE | $10,624 |
| 55 146    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $10,181 | NET BOOK VALUE | $10,181 |
| 55 147    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $9,957 | NET BOOK VALUE | $9,957 |
| 55 148    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $8,698 | NET BOOK VALUE | $8,698 |
| 55 149    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $8,315 | NET BOOK VALUE | $8,315 |
| 55 150    LAND IMPROVEMENTS:FACILITIES-<br>CORP LAGOON/TIKI HU (: NOT<br>AVAILABLE ) | | $7,437 | NET BOOK VALUE | $7,437 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55 151  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $5,058 | NET BOOK VALUE | $5,058 |
| 55 152  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $4,738 | NET BOOK VALUE | $4,738 |
| 55 153  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $4,150 | NET BOOK VALUE | $4,150 |
| 55 154  LAND IMPROVEMENTS:FACILITIES-CORP LAGOON/TIKI HU (: NOT AVAILABLE ) | | $3,899 | NET BOOK VALUE | $3,899 |
| 55 155  LAND IMPROVEMENTS:FACILITIES-CORP LANDSCAPE ARC (: NOT AVAILABLE ) | | $10,838 | NET BOOK VALUE | $10,838 |
| 55 156  LAND IMPROVEMENTS:FACILITIES-CORP LIGHTS FOR TENN (: NOT AVAILABLE ) | | $9,197 | NET BOOK VALUE | $9,197 |
| 55 157  LAND IMPROVEMENTS:FACILITIES-CORP MISC IMPROVEM (: NOT AVAILABLE ) | | $2,000 | NET BOOK VALUE | $2,000 |
| 55 158  LAND IMPROVEMENTS:FACILITIES-CORP MISC LANDSCAP (: NOT AVAILABLE ) | | $6,453 | NET BOOK VALUE | $6,453 |
| 55 159  LAND IMPROVEMENTS:FACILITIES-CORP MISC LANDSCAP (: NOT AVAILABLE ) | | $6,415 | NET BOOK VALUE | $6,415 |
| 55 160  LAND IMPROVEMENTS:FACILITIES-CORP MISC LANDSCAP (: NOT AVAILABLE ) | | $3,946 | NET BOOK VALUE | $3,946 |
| 55 161  LAND IMPROVEMENTS:FACILITIES-CORP MISC LANDSCAP (: NOT AVAILABLE ) | | $2,834 | NET BOOK VALUE | $2,834 |

Ebix, Inc.                                                    **Case Number:**    **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
| --- | --- | --- | --- | --- |
| 55 162   LAND IMPROVEMENTS:FACILITIES-<br>CORP MISC LANDSCAP (: NOT<br>AVAILABLE ) | | $1,807 | NET BOOK VALUE | $1,807 |
| 55 163   LAND IMPROVEMENTS:FACILITIES-<br>CORP MISC LANDSCAP (: NOT<br>AVAILABLE ) | | $1,112 | NET BOOK VALUE | $1,112 |
| 55 164   LAND IMPROVEMENTS:FACILITIES-<br>CORP PARKING DECK C (: NOT<br>AVAILABLE ) | | $29,847 | NET BOOK VALUE | $29,847 |
| 55 165   LAND IMPROVEMENTS:FACILITIES-<br>CORP PARKING LOT PA (: NOT<br>AVAILABLE ) | | $9,891 | NET BOOK VALUE | $9,891 |
| 55 166   LAND IMPROVEMENTS:FACILITIES-<br>CORP PARKING LOT; O (: NOT<br>AVAILABLE ) | | $12,964 | NET BOOK VALUE | $12,964 |
| 55 167   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $82,497 | NET BOOK VALUE | $82,497 |
| 55 168   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $54,012 | NET BOOK VALUE | $54,012 |
| 55 169   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $50,131 | NET BOOK VALUE | $50,131 |
| 55 170   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $32,642 | NET BOOK VALUE | $32,642 |
| 55 171   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $30,168 | NET BOOK VALUE | $30,168 |
| 55 172   LAND IMPROVEMENTS:FACILITIES-<br>CORP PLANT MATERIALS    (: NOT<br>AVAILABLE ) | | $21,775 | NET BOOK VALUE | $21,775 |

Ebix, Inc.                                                    **Case Number:**        **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 173    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $19,739 | NET BOOK VALUE | $19,739 |
| 55 174    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $12,391 | NET BOOK VALUE | $12,391 |
| 55 175    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $11,171 | NET BOOK VALUE | $11,171 |
| 55 176    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $6,665 | NET BOOK VALUE | $6,665 |
| 55 177    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $5,737 | NET BOOK VALUE | $5,737 |
| 55 178    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $5,340 | NET BOOK VALUE | $5,340 |
| 55 179    LAND IMPROVEMENTS:FACILITIES-CORP PLANT MATERIALS    (: NOT AVAILABLE ) | | $3,049 | NET BOOK VALUE | $3,049 |
| 55 180    LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $86,237 | NET BOOK VALUE | $86,237 |
| 55 181    LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $78,742 | NET BOOK VALUE | $78,742 |
| 55 182    LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $66,100 | NET BOOK VALUE | $66,100 |
| 55 183    LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $55,379 | NET BOOK VALUE | $55,379 |

Ebix, Inc.                                                                Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 9:      Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 184  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $37,977 | NET BOOK VALUE | $37,977 |
| 55 185  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $35,949 | NET BOOK VALUE | $35,949 |
| 55 186  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $30,009 | NET BOOK VALUE | $30,009 |
| 55 187  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $29,628 | NET BOOK VALUE | $29,628 |
| 55 188  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $24,070 | NET BOOK VALUE | $24,070 |
| 55 189  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $22,940 | NET BOOK VALUE | $22,940 |
| 55 190  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $22,546 | NET BOOK VALUE | $22,546 |
| 55 191  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $17,120 | NET BOOK VALUE | $17,120 |
| 55 192  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $14,747 | NET BOOK VALUE | $14,747 |
| 55 193  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $11,996 | NET BOOK VALUE | $11,996 |
| 55 194  LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $10,375 | NET BOOK VALUE | $10,375 |

Ebix, Inc.                                                                                    **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 195   LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $10,375 | NET BOOK VALUE | $10,375 |
| 55 196   LAND IMPROVEMENTS:FACILITIES-CORP PUTTING GREEN  (: NOT AVAILABLE ) | | $10,365 | NET BOOK VALUE | $10,365 |
| 55 197   LAND IMPROVEMENTS:FACILITIES-CORP ROOF GARDEN M (: NOT AVAILABLE ) | | $6,077 | NET BOOK VALUE | $6,077 |
| 55 198   LAND IMPROVEMENTS:FACILITIES-CORP SEWER AND WA (: NOT AVAILABLE ) | | $30,196 | NET BOOK VALUE | $30,196 |
| 55 199   LAND IMPROVEMENTS:FACILITIES-CORP SIDEWALK  8 FT C (: NOT AVAILABLE ) | | $30,196 | NET BOOK VALUE | $30,196 |
| 55 200   LAND IMPROVEMENTS:FACILITIES-CORP SIDEWALK  8FT C (: NOT AVAILABLE ) | | $1,328 | NET BOOK VALUE | $1,328 |
| 55 201   LAND IMPROVEMENTS:FACILITIES-CORP SIDEWALK REPO (: NOT AVAILABLE ) | | $16,508 | NET BOOK VALUE | $16,508 |
| 55 202   LAND IMPROVEMENTS:FACILITIES-CORP SITE ELECTRICAL E (: NOT AVAILABLE ) | | $33,338 | NET BOOK VALUE | $33,338 |
| 55 203   LAND IMPROVEMENTS:FACILITIES-CORP SITE ELECTRICAL E (: NOT AVAILABLE ) | | $32,370 | NET BOOK VALUE | $32,370 |
| 55 204   LAND IMPROVEMENTS:FACILITIES-CORP SITE ELECTRICAL E (: NOT AVAILABLE ) | | $25,661 | NET BOOK VALUE | $25,661 |
| 55 205   LAND IMPROVEMENTS:FACILITIES-CORP SITE ELECTRICAL E (: NOT AVAILABLE ) | | $16,874 | NET BOOK VALUE | $16,874 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 206  LAND IMPROVEMENTS:FACILITIES-CORP SITE ELECTRICAL L (: NOT AVAILABLE ) | | $30,650 | NET BOOK VALUE | $30,650 |
| 55 207  LAND IMPROVEMENTS:FACILITIES-CORP SOCCER FIELD -  (: NOT AVAILABLE ) | | $13,815 | NET BOOK VALUE | $13,815 |
| 55 208  LAND IMPROVEMENTS:FACILITIES-CORP SOCCER FIELD D (: NOT AVAILABLE ) | | $88,044 | NET BOOK VALUE | $88,044 |
| 55 209  LAND IMPROVEMENTS:FACILITIES-CORP SOCCER FIELD S (: NOT AVAILABLE ) | | $35,142 | NET BOOK VALUE | $35,142 |
| 55 210  LAND IMPROVEMENTS:FACILITIES-CORP SOCCER FIELD: S (: NOT AVAILABLE ) | | $142,451 | NET BOOK VALUE | $142,451 |
| 55 211  LAND IMPROVEMENTS:FACILITIES-CORP SOUTHEASTE (: NOT AVAILABLE ) | | $3,337 | NET BOOK VALUE | $3,337 |
| 55 212  LAND IMPROVEMENTS:FACILITIES-CORP STONE BENCHES (: NOT AVAILABLE ) | | $6,488 | NET BOOK VALUE | $6,488 |
| 55 213  LAND IMPROVEMENTS:FACILITIES-CORP TENNIS COURT M (: NOT AVAILABLE ) | | $1,620 | NET BOOK VALUE | $1,620 |
| 55 214  LAND IMPROVEMENTS:FACILITIES-CORP TIKI HUT/ LAGOO (: NOT AVAILABLE ) | | $57,503 | NET BOOK VALUE | $57,503 |
| 55 215  LAND IMPROVEMENTS:FACILITIES-CORP TRANSFORMER B (: NOT AVAILABLE ) | | $809 | NET BOOK VALUE | $809 |
| 55 216  LAND IMPROVEMENTS:FACILITIES-CORP TREES; SABEL P (: NOT AVAILABLE ) | | $48,783 | NET BOOK VALUE | $48,783 |
| 55 217  LAND IMPROVEMENTS:FACILITIES-CORP UPGRADE SERVIC (: NOT AVAILABLE ) | | $40,740 | NET BOOK VALUE | $40,740 |

Ebix, Inc.                                                                                          **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
| --- | --- | --- | --- | --- |
| 55 218  LAND IMPROVEMENTS:FACILITIES-<br>CORP VOLLEYBALL COU (: NOT<br>AVAILABLE ) | | $68,935 | NET BOOK VALUE | $68,935 |
| 55 219  LAND:FACILITIES-CORP LAND<br>PURCHASE  (: NOT AVAILABLE ) | | $1,996,296 | NET BOOK VALUE | $1,996,296 |
| 55 220  LAND:FACILITIES-CORP LAND<br>PURCHASE  (: NOT AVAILABLE ) | | $8,064 | NET BOOK VALUE | $8,064 |
| 55 221  LAND:FACILITIES-CORP PHASE 1<br>ENVIRO (: NOT AVAILABLE ) | | $2,350 | NET BOOK VALUE | $2,350 |
| 55 222  LAND:FACILITIES-CORP PURCHASE OF<br>11 (: NOT AVAILABLE ) | | $3,866,667 | NET BOOK VALUE | $3,866,667 |
| 55 223  LEASEHOLD IMPROVEMEN:FACILITIES-<br>ACCL ACCESS CONTRO (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 224  LEASEHOLD IMPROVEMEN:FACILITIES-<br>ACCL CABLING IN PITTS (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 225  LEASEHOLD IMPROVEMEN:FACILITIES-<br>EZ DATA INTALL 51 CAT6 P (: NOT<br>AVAILABLE ) | | $4,995 | NET BOOK VALUE | $4,995 |
| 55 226  LEASEHOLD IMPROVEMEN:FACILITIES-<br>OAK ACCESS CONTRO (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 227  LEASEHOLD IMPROVEMEN:FACILITIES-<br>OAK ADDITIONAL OUTL (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 228  LEASEHOLD IMPROVEMEN:FACILITIES-<br>OAK CABLES FOR NEW  (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 229  LEASEHOLD IMPROVEMEN:FACILITIES-<br>OAK CUBICLE EXTENS (: NOT<br>AVAILABLE ) | | | NET BOOK VALUE | Undetermined |

Ebix, Inc.                                                                                      **Case Number:**    23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55 230  LEASEHOLD IMPROVEMEN:FACILITIES-OAK ELECTRICAL ADD O (: NOT AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 231  LEASEHOLD IMPROVEMEN:FACILITIES-OAK INSTALL SERVER R (: NOT AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 232  LEASEHOLD IMPROVEMEN:FACILITIES-OAK INSTALLATION OF A (: NOT AVAILABLE ) | | | NET BOOK VALUE | Undetermined |
| 55 233  LEASEHOLD IMPROVEMEN:FACILITIES-OAK INSTALLED NEW I (: NOT AVAILABLE ) | | | NET BOOK VALUE | Undetermined |

56.  **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

$21,758,513

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

Ebix, Inc.

**Case Number:**  **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**  **Intangibles and intellectual property - detail**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   CUREPET - TRADEMARK | $628 | NET BOOK VALUE | $628 |
| 61.  **Internet domain names and websites** | | | |
| 61.1   EBIX.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 62.  **Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1   BEBETTER - CUSTOMER RELATIONSHIPS | $177,108 | NET BOOK VALUE | $177,108 |
| 63.2   EZ DATA - CUSTOMER RELATIONSHIPS | $10,917,333 | NET BOOK VALUE | $10,917,333 |
| 63.3   HOPE - CUSTOMER RELATIONSHIPS | $93,770 | NET BOOK VALUE | $93,770 |
| 63.4   3 - CUSTOMER RELATIONSHIPS | $28,406 | NET BOOK VALUE | $28,406 |
| 63.5   OAKSTONE - CUSTOMER RELATIONSHIPS | $154,976 | NET BOOK VALUE | $154,976 |
| 63.3   P.B. SYSTEMS - CUSTOMER RELATIONSHIPS | $387,816 | NET BOOK VALUE | $387,816 |
| 63.7   PEAK - CUSTOMER RELATIONSHIPS | $105,239 | NET BOOK VALUE | $105,239 |
| 63.3   PLANETSOFT - CUSTOMER RELATIONSHIPS | $338,650 | NET BOOK VALUE | $338,650 |
| 63.3   VERTEX - CUSTOMER RELATIONSHIPS | $187,673 | NET BOOK VALUE | $187,673 |
| 64.  **Other intangibles, or intellectual property** | | | |
| 64.1   CORP FIXED ASSETS SOFTWARE RECLASS | $58,607 | NET BOOK VALUE | $58,607 |
| 64.2   OAKSTONE DEVELOPED TECHNOLOGY (CAP SW) | $6,052,727 | NET BOOK VALUE | $6,052,727 |
| 65.  **Goodwill** | | | |
| 65.1   GOODWILL | $192,040,854 | NET BOOK VALUE | $192,040,854 |

**Ebix, Inc.**                                                    **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

66. **Total of Part 10**                                    | $210,543,787 |

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☐ No
    ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No
    ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

Ebix, Inc.                                                    Case Number:        23-80004-11

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

| 71.1 | Intercompany Receivable - Due from Non-Debtor Affiliate (Ebix Asia Holdings Inc., Mauritius) (assigned to Regions Bank) | $90,299,426 |
|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| 72.1 | Unused Net Operating Loss (NOLs) (Tax year: 2022) | $35,000,000 |
|---|---|---|

73. **Interests in insurance policies or annuities**

73.1

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76. **Trusts, equitable or future interests in property**

76.1

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

Examples: Season tickets, country club membership

77.1

**Ebix, Inc.**                                                                    **Case Number:**      **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

78. **Total of Part 11**

    Add lines 71 through 77. Copy the total to line
    90.

    $125,299,426

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Ebix, Inc.**                          **Case Number:**     **23-80004-11**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**   **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $3,379,075 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $5,574,194 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $22,566,050 | | |
| 83. | Investments. Copy line 17, Part 4. | $0 | | |
| 84. | Inventory. Copy line 23, Part 5. | $128,878 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. | Office furniture, fixtures, and equipment; and collect bles. Copy line 43, Part 7. | $856,752 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. | Real property. Copy line 56, Part 9. | | $21,758,513 | |
| 89. | Intang bles and intellectual property. Copy line 66, Part 10. | $210,543,787 | | |
| 90. | All other assets. Copy line 78, Part 11. | $125,299,426 | | |
| 91. | Total. Add lines 80 through 90 for each column. | $368,348,162 a. | $21,758,513 b.. | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                      **$390,106,676**

Ebix, Inc.                                                                                Case Number:    23-80004-11

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** FULTON COUNTY TAX COMMISSIONER ARTHUR E FERDINAND P O BOX 105052 ATLANTA, GA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: SECURED TAXES LIEN DESCRIPTION: PERSONAL AND PROPERTY TAX | ☑ | ☑ | ☐ | | |
| **2.2** REGIONS BANK, AS ADMINISTRATIVE AGENT 521 E. MOREHEAD ST SUITE 200 CHARLOTTE, NC 28202 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REVOLVER | ☐ | ☑ | ☐ | $444,901,621 | |
| **2.3** REGIONS BANK, AS ADMINISTRATIVE AGENT 521 E. MOREHEAD ST SUITE 200 CHARLOTTE, NC 28202 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: TERM LOAN | ☐ | ☑ | ☐ | $171,871,580 | |

**Ebix, Inc.**                                                                                           **Case Number:**    **23-80004-11**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

### Secured Debt

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.4 | REGIONS BANK, AS ADMINISTRATIVE AGENT<br>521 E. MOREHEAD ST<br>SUITE 200<br>CHARLOTTE, NC 28202 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: ACCRUED INTEREST | ☐ ☑ ☐ | $12,946,917 | |
| 2.5 | REGIONS BANK, AS ADMINISTRATIVE AGENT<br>521 E. MOREHEAD ST<br>SUITE 200<br>CHARLOTTE, NC 28202 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: ACCRUED INTEREST | ☐ ☑ ☐ | $5,001,571 | |

**Secured Debt Total:**    **$634,721,690**

Ebix, Inc.          Case Number:    **23-80004-11**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.6 ATLANTA OFFICE TECHNOLOGIES<br>800 WALNUT ST<br>F0005-044<br>DES MOINES, IA 50309 | ☐ | ☐ | ☐ | DATE: 8/5/2014<br><br>PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: EBIX, INC. UCC LIEN<br>SEARCH: ORIGINAL: 20196102060 | ☐ | ☑ | ☐ | | |
| 2.7 EVERBANK COMMERCIAL FINANCE, INC.<br>1750 LINCOLN ST.<br>DEPT 1608<br>DENVER, CO | ☐ | ☐ | ☐ | DATE: 3/30/2017<br><br>PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: EBIX, INC. UCC LIEN<br>SEARCH: ORIGINAL: 20172093257 | ☐ | ☑ | ☐ | | |
| 2.8 REGIONS BANK, AS COLLATERAL AGENT<br>521 E. MOREHEAD ST<br>SUITE 200<br>CHARLOTTE, NC 28202 | ☐ | ☐ | ☐ | DATE: 4/8/2021<br><br>PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: EBIX, INC. UCC LIEN<br>SEARCH: ORIGINAL: 20143133014;<br>CONTINUATION: 20190852355 | ☐ | ☑ | ☐ | | |
| 2.9 VAR TECHNOLOGY FINANCE<br>2330 I-30<br>MESQUITE, TX 75150 | ☐ | ☐ | ☐ | DATE: 12/8/2020<br><br>PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: EBIX, INC. UCC LIEN<br>SEARCH: ORIGINAL: 20208601819;<br>CONTINUATION: 20217965735 | ☐ | ☑ | ☐ | | |

**Ebix, Inc.**                                                                                          **Case Number:**      **23-80004-11**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Liens**

| **2.10** VAR TECHNOLOGY FINANCE 2330 I-30 MESQUITE, TX 75150 | ☐ | ☐ | ☐ | DATE: 1/21/2021<br><br>PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: EBIX, INC. UCC LIEN<br>SEARCH: ORIGINAL: 20210539321 | ☐ | ☑ | ☐ | | |

Liens Total:

**Ebix, Inc.** **Case Number:** **23-80004-11**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$634,721,690**

**Ebix, Inc.**                                                    Case Number:        **23-80004-11**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|------------------------------------------------------|-------------------------------------------------|

NONE

Ebix, Inc.

**Case Number:** **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Deposits by individuals 507(a)(7)

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1 AMERIPRISE FINANCIAL SERVICES /IN: 09222022 ATTN:  ACCOUNTS PAYABLE 829 AMERIPRISE FINANCIAL CTR MINNEAPOLIS, MN 55474 | 11/16/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 BLACK & WHITE MERCHANDISING CO /IN: 5032023 170 MARCEL-LAURIN BOUL ST LAURENT, QC H4P2J5 CANADA | 5/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 BOFA SECURITIES CK 001775249 TO BE REFUNDED ATTN:  ACCOUNTS PAYABLE 4800 DEER LAKE DR EAST JACKSONVILLE, FL 32246 | 10/31/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ██████████████ ████████████ | 11/9/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ██████████████ | 8/24/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 DTCC TAMPA 18301 BERMUDA GREEN DR ATTN: CHARLENE DORSELT TAMPA, FL 33647 | 4/7/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 FRATES BENEFIT ADMINISTRATORS /IN: REF-090418 ATTN:  RICK FRANKLIN 13439 BROADWAY EXT SUITE 110 OKLAHOMA CITY, OK 73114 | 1/9/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 ██████████████ | 6/30/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 GRANT REGIONAL HEALTH CENTER /IN: REF-02102020 C/O ROCHELLE WILLIAMS 507 S MONROE ST LANCASTER, WI 53813 | 3/31/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

| Ebix, Inc. | | Case Number: | 23-80004-11 |
|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Deposits by individuals 507(a)(7)** | | | | | | | |
| **2.10** IMAGINE LEARNING LLC<br>ATTN: ANN ZINNI<br>8860 CHAPARRAL RD.<br>SCOTTSDALE, AZ 85250 | 6/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** M&S REMODELING COMPANY /IN: 08242022<br>510 W SIXTH STREET<br>SUITE 1002<br>LOS ANGELES, CA 90014 | 9/16/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** MIDTOWN FINANCIAL /IN: 06032021<br>ATTN:  KENDA BLACKWOOD<br>1201 BATTLEGROUND AVE STE 200<br>GREENSBORO, NC 27408 | 6/14/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** RICHMOND POWER & LIGHT<br>C/O MARY STEPHENS<br>2000 US HWY 27S<br>RICHMOND, IN 47374 | 3/31/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** S/O INVOICE ENTRY - 11/30/2021<br>ADVISORS RESOURCES<br>NIOLE STANDSTROM<br>7900 EXELSIOR BLVD, STE. 80<br>HOPKINS, MN 55343 | 11/30/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** S/O INVOICE ENTRY - 11/30/2021<br>TENNESSEE BROKERAGE<br>JOHN FELTON<br>6508 BAUM DRIVE<br>KNOXVILLE, TN 37919 | 11/30/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** S/O INVOICE ENTRY - 9/30/21 UNIV OF ST THOMAS 73-0026963<br>ATTN  ACCOUNTS PAYABLE<br>3800 MONTROSE BLVD<br>HOUSTON, TX 77006 | 9/30/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** SAINT LOUIS UNIVERSITY<br>ATTN: MICHAEL LUCIDO<br>3556 CAROLINE MALL<br>SAINT LOUIS, MO 63103 | 6/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** SSM HEALTH CARE GROUP /IN: 11022022<br>% SAINT LOUIS UNIVERSITY<br>1402 S. GRAND BLVD<br>SCHWITALLA HALL, MS 283<br>SAINT LOUIS, MO 63195 | 11/30/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** ███████████ ███████ | 11/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ebix, Inc.**                                                                    **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Deposits by individuals 507(a)(7)**

| 2.20 TRAILNORTH FEDERAL CREDIT UNION<br>178 STATE HWY 9N<br>TICONDEROGA, NY 12883 | 10/31/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | **Deposits by individuals 507(a)(7) Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

| Ebix, Inc. | | | | Case Number: | 23-80004-11 |
|---|---|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.21** ALABAMA DEPARTMENT OF REVENUE CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE TREASURY DIVISION P.O. BOX 660860 DALLAS, TX 75266-0860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** CITY OF SEATTLE LICENSING ANDTAX ADMINISTRATIO PO BOX 34904 SEATTLE, WA 98124-1904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** COLORADO DEPARTMENT OF REVENUE BANKRUPTCY DEPT RM 104 1881 PIERCE ST LAKEWOOD, CO 80214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** COMMONWEALTH OF MASSACHUSETTS P. O. BOX  7025 MASS.DEPARTMENT OF REVENUE BOSTON, MA 02204-7025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** DELAWARE DIVISION OF REVENUE STATE OF DELAWARE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.29** GEORGIA DEPARTMENT OF REVENUE SALES AND USE TAX P. O. BOX  105408 ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.30** GEORGIA SECRETARY OF STATE CORP. DIV. 313 WEST TOWER 2 MARTIN LUTHER KING JR. DRIVE ATLANTA, GA 30334-1530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.31** ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19045 SPRINGFIELD, IL 62794-9045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

| Ebix, Inc. | Case Number: | 23-80004-11 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| 2.32 INDIANA DEPARTMENT OF REVENUE<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204-2253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 IOWA DEPARTMENT OF REVENUE & TAX<br>P O BOX 10412<br>DES MOINES, IA 50306-0412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 KANSAS DEPARTMENT OF REVENUE<br>SALES & EXCISE TAX<br>915 SW HARRISON ST<br>TOPEKA, KS 66625-2007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 LOUISIANA DEPARTMENT OF REVENUE<br>& TAX<br>SALES TAX DIVISION<br>P O BOX 3138<br>BATON ROUGE, LA 70821-3138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 MAINE REVENUE SERVICES<br>SALES TAX SECTION<br>PO BOX 9101<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 MARYLAND SALES AND USE TAX<br>RETURN<br>COMPTROLLER OF MARYLAND<br>P. O. BOX 17405<br>BALTIMORE, MD 21297-1405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 MINNESOTA DEPT OF REVENUE<br>MAIL STATION 1250<br>ST.PAUL<br>SAINT PAUL, MN 55145-1250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 NEW JERSEY DEPARTMENT OF<br>REVENUE<br>NJ DIV OF TAX REVENUE PROCESSI<br>CORPORATION BUSINESS TAX<br>PO BOX 257<br>TRENTON, NJ 08646-0257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 NEW YORK STATE CORPORATION TAX<br>NYS DEPT OF TAXATION & FINANCE<br>CORP-V<br>PO BOX 4136<br>BINGHAMTON, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ebix, Inc.**

**Case Number:**     **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.42** NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 182101<br>COLUMBUS, OH 43218-2101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280412<br>HARRISBURG, PA 17128-0412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** SOUTH CAROLINA DEPARTMENT OF REVENUE<br>BANKRUPTCY<br>P.O. BOX 2535<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** STATE OF CALIFORNIA<br>BOARD OF EQUALIZATION<br>P. O. BOX  942879<br>SACRAMENTO, CA 94279-7072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.47** STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>P O BOX 5030<br>HARTFORD, CT 06102-5030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.48** STATE OF MICHIGAN<br>P. O. BOX  30774<br>MI. DEPARTMENT OF TREASURY<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.49** STATE OF NEVADA<br>P. O.  BOX 52609<br>PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.50** STATE OF WASHINGTON<br>PO BOX 34054<br>SEATTLE, WA 98124-1054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.51** TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BL<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.52** TEXAS STATE TREASURER<br>TEXAS COMPTROLLER OF PUBLIC AC<br>P.O. BOX  149359<br>AUSTIN, TX 78714-9359 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ebix, Inc.**                                                                  **Case Number:**      **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.53** UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.54** VIRGINIA DEPARTMENT OF TAXATION<br>VIRGINIA RETAIL SALES& USE TAX<br>P.O. BOX 26626<br>RICHMOND, VA 23261-6626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.55** WEST VIRGINIA STATE TAX DEPARTMENT<br>2019 WASHINGTON STREET, EAST<br>P. O. BOX 50130<br>PURCHASING DIV. VENDOR REGISTR<br>CHARLESTON, WV 25305-0130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.56** WISCONSIN DEPARTMENT OF REVENUE<br>P. O. BOX 930389<br>MILWAUKEE, WI 53293-0389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Ebix, Inc.**                                                    **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

Total: All Creditors with PRIORITY Unsecured Claims                    UNDETERMINED    UNDETERMINED

Ebix, Inc.

**Case Number:** 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.1 | 365 OPERATING COMPANY, LLC - ACH<br>BANK OF AMERICA, NA<br>222 BROADWAY<br>NEW YORK, NY 10038 | 10/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $94,396 |
| 3.2 | A.M. BEST COMPANY, INC<br>P.O. BOX 828806<br>PHILADELPHIA, PA 19182-8806 | 8/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $60,930 |
| 3.3 | ▮▮▮▮▮▮▮ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| 3.4 | ACCO BRANDS USA LLC<br>PO BOX 203412<br>DALLAS, TX 75320-3412 | 3/17/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,587 |
| 3.5 | ACCUIMAGE-ACH<br>330 TENNANT AVE<br>MORGAN HILL, CA 95037 | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,476 |
| 3.6 | ACTIAN CORPORATION<br>DEPT 3593<br>P O BOX 123593<br>DALLAS, TX 75312-3593 | 11/8/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $67,938 |
| 3.7 | ADFIRE HEALTH LLC - ACH<br>1297 E PUTNAM AVE #1012<br>RIVERSIDE, CT 06878 | 8/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,947 |
| 3.8 | AHOU MEETINGS DEPARTMENT<br>1800 M STREET NW, SUITE 400S<br>WASHINGTON, DC 20036 | 9/8/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,000 |
| 3.9 | ▮▮▮▮▮▮▮ | 11/30/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.10 | ▮▮▮▮▮▮▮ | 12/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,188 |

Ebix, Inc.                                                         Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.11**  ALASKA TANKER COMPANY<br>ATTN NICOLE FERRETT<br>15220 NW GREENBRIER PKWY<br>STE 270<br>BEAVERTON, OR 97006 | 11/24/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $720 |
| **3.12**  ▬▬▬▬▬▬▬<br>▬▬▬▬▬ | 12/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.13**  ▬▬▬▬▬▬▬▬<br>▬▬▬▬▬▬ | 6/26/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $343 |
| **3.14**  ▬▬▬▬<br>▬▬▬▬▬ | 8/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.15**  ▬▬▬▬▬▬<br>▬▬▬▬▬ | 11/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |
| **3.16**  ▬▬▬▬<br>▬▬▬▬ | 8/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $800 |
| **3.17**  ALL STAR SUPER STORAGE<br>302 S. LYON AVENUE<br>HEMET, CA 92543 | 7/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,820 |
| **3.18**  ALLEGRA MARKETING PRINT MAIL<br>6054 LOVERS LN<br>PORTAGE, MI 49002 | 4/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,040 |
| **3.19**  ▬▬▬▬▬▬▬<br>▬▬▬▬▬ | 3/3/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.20**  ▬▬▬▬▬▬<br>▬▬▬▬▬ | 8/17/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |
| **3.21**  AM. COLLEGE OF PHYSICIANS<br>ATTN CHUCK GRAVER<br>190 N INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106-1572 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,899 |

**Ebix, Inc.**                                                                 **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.22** ▮▮▮▮▮ ▮▮▮▮▮ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.23** AMAZON WEB SERVICES, INC - ACH<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98109 | 12/3/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,719 |
| **3.24** AMAZON WEB SERVICES, INC- WIRE<br>PO BOX 84023<br>SEATTLE, WA 98124-8423 | 7/17/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $202,279 |
| **3.25** AMER ASSOC OF ORTHODONTICS<br>ATTN: MINDI BROTHERS<br>401 NORTH LINDBERGH BLVD<br>SAINT LOUIS, MO 63141 | 7/12/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,926 |
| **3.26** AMERICAN ASSOC OF NEURO SURG<br>ATTN JONI SHULMAN<br>5550 MEADOWBROOK DR<br>ROLLING MEADOWS, IL 60008 | 8/2/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,278 |
| **3.27** AMERICAN COLLEGE SURGEONS<br>ATTN PATRICE BLAIR<br>633 NORTH ST CLAIR STREET<br>CHICAGO, IL 60611-3211 | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,777 |
| **3.28** AMERICAN REGISTRY OF PATHOLOGY<br>ARP PRESS OFFICE<br>1501 LEE HIGHWAY STE 200<br>ARLINGTON, VA 22209 | 7/31/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.29** AMERICAN STUDENT DENTAL ASSOCIATION ACH<br>211 E CHICAGO AVE SUITE 700<br>CHICAGO, IL 60611 | 8/15/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,275 |
| **3.30** ▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮<br>▮▮ | 11/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,097 |

Ebix, Inc.                                                                Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31** ▄▄▄▄ ▄▄▄▄ | 12/20/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.32** ▄▄▄▄ ▄▄▄▄ | 12/2/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,534 |
| **3.33** ▄▄▄▄ ▄▄▄▄ | 12/17/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.34** ▄▄▄▄ ▄▄▄▄ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.35** ▄▄▄▄ ▄▄▄▄ | 11/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,250 |
| **3.36** ▄▄▄▄ ▄▄▄▄ | 6/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $494 |
| **3.37** ▄▄▄▄ ▄▄▄▄ | 12/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.38** ▄▄▄▄ ▄▄▄▄ | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.39** ▄▄▄▄ ▄▄▄▄ | 2/8/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($1,000) |
| **3.40** ▄▄▄▄ ▄▄▄▄ | 9/30/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,210 |
| **3.41** ▄▄▄▄ ▄▄▄▄ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                      Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.42** ▮▮▮▮ | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.43** ▮▮▮▮ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.44** ▮▮▮▮ | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.45** ANSWERS IN CME - WIRE<br>71 BROADWAY 2B,<br>SUITE 185<br>NEW YORK, NY 10006 | 5/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $476,649 |
| **3.46** ▮▮▮▮ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,500 |
| **3.47** ▮▮▮▮ | 8/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,750 |
| **3.48** ▮▮▮▮ | 12/9/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.49** ▮▮▮▮ | 10/12/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.50** ARMS<br>ANNUAL REGISTRATION MGMT<br>SVC<br>3675 CRESTWOOD PARKWAY S-<br>350<br>DULUTH, GA 30096 | 7/27/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $718 |
| **3.51** ARMSTRONG TRANSFER &<br>STORAGE CO INC<br>ARMSTRONG RELOCATION CO<br>212 TOTAL SOLUTIONS WAY<br>ALABASTER, AL 35007 | 4/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,600 |

Ebix, Inc.                                                                 **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.52** ███████ ███████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| **3.53** ASCENSION GROWTH & INNOVATION STRATEGIES LLC ACH C/O CRAIG APATOV MNG PARTNER 2000 RIVEREDGE PKWY STE 945 ATLANTA, GA 30328 | 7/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $99,165 |
| **3.54** ███████ ████ | 5/8/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.55** ASPOSE PTY LTD - WIRE 163/79 LONGUEVILLE RD LANE COVE NSW 2066 AUSTRALIA | 11/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,312 |
| **3.56** AT&T MOBILITY P O BOX 6463 CAROL STREAM, IL 60197-6463 | 12/7/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $581 |
| **3.57** ATHENS PAPER COMPANY ACH PO BOX 291329 NASHVILLE, TN 37229-1329 | 8/26/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,247 |
| **3.58** ATLANTA OFFICE TECHNOLOGIES INC - ACH 5600 OAKBROOK PKWY SUITE 260 NORCROSS, GA 30093 | 12/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,451 |
| **3.59** BALCH & BINGHAM, LLP PO BOX 306 BIRMINGHAM, AL 35201 | 4/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,539 |
| **3.60** ███████ ███████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.61** BBT PO BOX 580007 CHARLOTTE, NC 28258 | 9/14/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $213 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.62** BCC SOFTWARE, LLC<br>PO BOX 1174<br>BUFFALO, NY 14240 | 4/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,580 |
| **3.63** BEACON RESEARCH<br>790 W FRONTAGE RD #335<br>NORTHFIELD, IL 60093-1204 | 9/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,475 |
| **3.64** ███████████<br>███████<br>███████████ | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $514 |
| **3.65** ███████████<br>███████████████ | 10/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| **3.66** ███████████████<br>███████ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.67** BERKLEY TECHNOLOGY UNDERWRITERS - ACH<br>3840 109TH ST.<br>URBANDALE, IA 50322 | 10/10/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($16,923) |
| **3.68** BIDMC DEPT OF PSYCHIATRY<br>ATTN  SANDRA LEITAO<br>330 BROOKLINE AVE<br>BOSTON, MA 02215 | 6/30/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,334 |
| **3.69** BIG COMMERCE, INC - ACH<br>11305 FOUR POINTS DRIVE<br>BLDG II 1ST FLOOR<br>AUSTIN, TX 78726 | 11/9/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,946 |
| **3.70** BIODIGITAL<br>594 BROADWAY<br>SUITE 1101<br>NEW YORK, NY 10012 | 10/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $773 |
| **3.71** BIO-MEDICAL DEVICES SYNTECH<br>C/O SHIRLEY POWERS<br>17171 DAIMLER ST<br>IRVINE, CA 92614 | 4/19/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $178 |

Ebix, Inc.　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　　23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.72**　BLOSSOM WOMEN'S HEALTH CENTER - ACH ATTN:  LAQUINTA MARTINEZ 3400 OLD MILTON PKWY STE 585, BLDG C ALPHARETTA, GA 30005 | 8/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $825 |
| **3.73**　BMI AUDIT SERVICES PO BOX 989 STE 400 SOUTH BEND, IN 46601 | 7/21/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($7,650) |
| **3.74**　██████████ ████████████ ████████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.75**　████████████ ████████████ | 5/1/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $520 |
| **3.76**　██████████ █████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.77**　███████ ████████ | 8/9/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.78**　████████ █████████ | 3/3/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.79**　BRIGHAM & WOMEN'S HOSPITAL ATTN SIMONE LORENA HOSPITAL MEDICINE UNIT 75 FRANCIS ST PBB B-428 BOSTON, MA 02115 | 11/11/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $137,556 |
| **3.80**　BRIGHAM AND WOMEN'S HOSPITAL DEPARTMENT OF MEDICINE MICHELLE DERANEYSTEPHANIE TRAN 1620 TREMONT ST RM OBC3-32 CME BOSTON, MA 02120 | 3/15/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $470,686 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.81** BRIGHAM AND WOMEN'S PHYSICIANS ORG INC-ACH ATTN CATHY QUADE 75 FRANCIS STREET BOSTON, MA 02115 | 6/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,230 |
| **3.82** BRIGHAM WOMEN'S HOSPITAL ATTN: CHRISTOPHER ROY MD DIRECTOR OF HOSPITAL MEDICINE 75 FRANCIS ST - PBB-B4 BOSTON, MA 02115 | 12/31/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,487 |
| **3.83** ███████████ ███████ ███ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.84** ███████████ ███████ | 8/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,900 |
| **3.85** BUTTLE FINANCIAL NETWORK ATTN  ACCOUNTS PAYABLE 425 US ROUTE 30 SUITE 300 DYER, IN 46311 | 9/8/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $276 |
| **3.86** ███████████ ███████████ | 10/15/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $400 |
| **3.87** CANON FINANCIAL SERVICES, INC. 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 | 12/12/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $223 |
| **3.88** ███████████ ███████████ ███ | 7/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,984 |
| **3.89** ███████████ ██████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                  Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.90  CATALYST GLOBAL LLC<br>99 MADISON AVE<br>5TH FLOOR<br>NEW YORK, NY 10016 | 6/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $31,400 |
| 3.91  ███████████<br>██████ | 8/18/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,571 |
| 3.92  ███████████<br>██████ | 8/7/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,000 |
| 3.93  ███████████<br>██████ | 8/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $39,994 |
| 3.94  CBIZ INC<br>ATTN PAT LYNCH<br>2421 ATLANTIC AVE<br>MANASQUAN, NJ 08736 | 9/13/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $48 |
| 3.95  CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 6/19/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $49,082 |
| 3.96  CENTURYLINK<br>COMMUNICATIONS - ACH<br>PO BOX 4786<br>MONROE, LA 71211-4786 | 8/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $10,727 |
| 3.97  ███████████<br>████████ | 7/11/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $500 |
| 3.98  ███████████<br>██████ | 12/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $300 |
| 3.99  CHANGE HEALTHCARE - ACH<br>PO BOX 572490<br>MURRAY, UT 84157-2490 | 6/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $168,464 |
| 3.100  ███████████<br>██████ | 4/1/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $6,700 |

Ebix, Inc.

**Case Number:**    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.101 ███████████ ███████████ ██████ █████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.102 ███████████ ██████ | 10/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.103 ██████████ █████ | 1/14/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,836 |
| 3.104 ████████████ █████ | 8/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| 3.105 ██████████ ██████████ | 12/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $700 |
| 3.106 █████████ █████████ █████████ | 11/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| 3.107 ██████████ ████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.108 ██████████ ██████ | 4/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.109 █████████ ██████ | 10/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,740 |
| 3.110 █████████ █████████ | 4/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| 3.111 █████████ ██████ █████████ | 8/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,375 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.112**  ▉▉▉▉▉▉▉▉ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.113**  ▉▉▉▉▉▉▉▉ | 3/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,163 |
| **3.114**  ▉▉▉▉▉▉▉▉ | 9/11/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,000 |
| **3.115**  ▉▉▉▉▉▉▉▉ | 8/29/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.116**  ▉▉▉▉▉▉▉▉ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.117**  ▉▉▉▉▉▉▉▉ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.118**  CLEVELAND CLINIC EDUCATIONAL FOUNDATION - ACH ATTN LAURIE WEISS PO BOX 931653 CLEVELAND, OH 44193 | 6/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,700 |
| **3.119**  ▉▉▉▉▉▉▉▉ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.120**  COLORADO WEST OTOLARYNGOLOGY ACH C/O MICHAEL M TROWBRIDGE 2643 PATTERSON ROAD #503 GRAND JUNCTION, CO 81506 | 3/12/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $880 |
| **3.121**  COMPUTERSHARE INC DEPT CH 16934 PALATINE, IL 60055-9228 | 5/10/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,246 |
| **3.122**  CONCORD III P O BOX 84125 SEATTLE, WA 98124-5425 | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,767 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.123** ███████████ ██████████ | 6/1/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.124** ███████████ ██████████ | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.125** CUCAMONGA VALLEY WATER DISTRICT C/O ROSSANA AMMARI 10440 ASHFORD ST RANCHO CUCAMONGA, CA 91730 | 4/24/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $390 |
| **3.126** ███████████ ██████████ | 3/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27 |
| **3.127** CVFI-S LAKE AVE, LP - WIRE PO BOX 847341 LOS ANGELES, CA 90084-7341 | 6/27/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,852 |
| **3.128** ███████████ ██████████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.129** ███████████ ██████████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.130** ███████████ ██████████ | 6/4/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |
| **3.131** ███████████ ██████████ | 6/11/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.132** ███████████ ██████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.133** ███████████ ██████████ | 8/17/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.134** ███████████ ██████ | 12/8/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.135** ███████████ ██████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.136** ██████████ ██████ ██ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.137** DATA MEMORY MARKETING, INC. ACH 950 TAYLOR STATION ROAD SUITE O COLUMBUS, OH 43230 | 10/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,949 |
| **3.138** DATASYSTEM SOLUTIONS, INC. - ACH 8001 CONSER STE 140 OVERLAND PARK, KS 66204 | 12/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,298 |
| **3.139** ██████████ ██████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.140** ███████ ██████████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $900 |
| **3.141** █████████ | 8/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.142** ████████ █████ | 8/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,600 |
| **3.143** █████████ ███████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.144** █████████ ██████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,600 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.145** ▉▉▉ ▉▉▉ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.146** ▉▉▉ ▉▉▉ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.147** ▉▉▉ ▉▉▉ | 3/3/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $500 |
| **3.148** ▉▉▉ ▉▉▉ | 9/28/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,000 |
| **3.149** ▉▉▉ ▉▉▉ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.150** ▉▉▉ ▉▉▉ | 8/7/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,565 |
| **3.151** ▉▉▉ ▉▉▉ | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $475 |
| **3.152** ▉▉▉ ▉▉▉ | 8/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.153** ▉▉▉ ▉▉▉ | 7/8/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $62,377 |
| **3.154** ▉▉▉ ▉▉▉ | 11/24/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $9,100 |
| **3.155** ▉▉▉ ▉▉▉ | 12/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,143 |

Ebix, Inc.                                                           Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.156** ███████ | 8/9/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,250 |
| **3.157** ███████ | 12/15/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $470 |
| **3.158** ███████ | 5/3/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.159** ███████ | 11/25/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $350 |
| **3.160** ███████ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.161** ███████ | 12/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.162** DEPARTMENT OF PSYCHIATRY AND BEHAVIORAL SCIENCES<br>ATTN KIM MIELE<br>1120 NORTHWEST FOURTEENTH STREET SUITE 1455<br>MIAMI, FL 33136 | 6/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,450 |
| **3.163** DF KING & CO, INC<br>PO BOX 1701<br>NEW YORK, NY 10268-1701 | 1/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,095 |
| **3.164** ███████ | 5/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,500 |
| **3.165** DIGITAL MEDIA INNOVATIONS, LLC<br>C/O INTRADO CORPORATION<br>PO BOX 74007143<br>CHICAGO, IL 60674-7143 | 7/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,742 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.166** ▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.167** ▇▇▇▇▇▇ ▇▇▇▇▇▇ | 3/13/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $72,076 |
| **3.168** ▇▇▇▇▇▇ ▇▇▇▇▇ | 12/8/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.169** ▇▇▇▇▇▇ ▇▇▇▇ | 3/30/2020 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,500 |
| **3.170** DROPBOX INC <br> 1800 OWENS STREET STE 200 <br> SAN FRANCISCO, CA 94158 | 12/22/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $120 |
| **3.171** DTCC SOLUTIONS LLC - ACH <br> P O BOX 27590 <br> NEW YORK, NY 10087-7590 | 11/9/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,124 |
| **3.172** ▇▇▇▇▇▇▇ ▇▇▇▇▇ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.173** DXC TECHNOLOGY SERVICES, LLC - ACH <br> P O BOX 740868 <br> ATLANATA, GA 30374-0868 | 12/20/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $252,376 |
| **3.174** EDGE BUSINESS SYSTEMS <br> 1350 NORTHMEADOW PKWY <br> SUITE 130 <br> ROSWELL, GA 30076 | 8/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,123 |
| **3.175** ▇▇▇▇▇▇ ▇▇▇▇▇ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.176** ▇▇▇▇▇ ▇▇▇▇ | 8/16/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.177** ▉▉▉▉▉ | 11/8/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.178** ▉▉▉▉▉ | 12/4/2019 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.179** ▉▉▉▉▉ | 6/2/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.180**  ELITE UNDERWRITING LIFE CONSULTING, LLC - ACH <br> 10219 SHIPMANS LANDING DR <br> MISSOURI CITY, TX 77459 | 8/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($5,925) |
| **3.181** ▉▉▉▉▉ | 10/27/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,096 |
| **3.182** ▉▉▉▉▉ | 9/22/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| **3.183** ▉▉▉▉▉ | 12/20/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.184** ▉▉▉▉▉ | 6/30/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,111 |
| **3.185** ▉▉▉▉▉ | 7/20/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,978 |
| **3.186** ▉▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.187** ▉▉▉▉▉ | 7/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |

Ebix, Inc.                                                          **Case Number:**      **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.188** ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 12/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,480 |
| **3.189**  EMPLOYEE POOLING <br> 2000 GLEN ECHO ROAD <br> SUITE 111 <br> NASHVILLE, TN 37215 | 8/11/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,517 |
| **3.190**  EMPLOYEETECH - ACH <br> 939 W NORTH AVE <br> STE 750 <br> CHICAGO, IL 60642 | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,147 |
| **3.191**  EMPRISE TECHNOLOGIES LLC - ACH <br> 5693 SWAN CREEK DR <br> TOLEDO, OH 43614 | 9/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,325 |
| **3.192**  EQHEALTH SOLUTIONS LLC <br> ATTN:  FINANCE DEPT <br> 777 EAST PARK DRIVE <br> HARRISBURG, PA 17111-2754 | 3/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $113,750 |
| **3.193**  ERIC ENDLICH, PHD - ACH <br> 360 PICKERING PLACE <br> WALNUT CREEK, CA 94598 | 7/11/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,499 |
| **3.194**  ERNST & YOUNG INDIA-WIRE <br> 4TH & 5TH FLOOR <br> PLOT NO 2B <br> TOWER 2 SECTOR 126 <br> NOIDA, UTTAR PRADESH <br> INDIA | 10/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,000 |
| **3.195**  ERNST & YOUNG US LLP - ACH <br> WELLS FARGO BANK, NA <br> P.O. BOX 933514 <br> ATLANTA, GA 31193-3514 | 10/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $130,905 |
| **3.196**  ESKER, INC. - ACH <br> P. O.  BOX  44953 <br> MADISON, WI 53744-4953 | 7/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,808 |
| **3.197**  EVERBANK <br> P O BOX 911608 <br> DENVER, CO 80291 | 5/7/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,088 |

Ebix, Inc.                                                                Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.198  EXHIBITS SOUTH<br>1000 SATELLITE BLVD<br>SUITE 120<br>SUWANEE, GA 30024 | 2/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $10,522 |
| 3.199  EYDIE MOSES-KOLKO<br>6930 REYNOLDS STREET<br>PITTSBURGH, PA 15208 | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.200  EZOT, INC<br>PMB239<br>9597 JONES ROAD<br>HOUSTON, TX 77065 | 12/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $272 |
| 3.201  FAIR HEALTH, INC - ACH<br>PO  BOX  3820<br>NEW YORK, NY 10163 | 7/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $154,769 |
| 3.202  FAMILY BREAKROOM SERVICES -<br>ACH<br>805 FRANKLIN CT SE STE D<br>MARIETTA, GA 30067 | 8/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,901 |
| 3.203  ███████████<br>███████████ | 6/2/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $984 |
| 3.204  FCI CYBER INC - ACH<br>400 BROADACRES DR<br>STE 270<br>BLOOMFIELD, NJ 07003 | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $89,492 |
| 3.205  ███████████ | 9/1/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.206  FIERCELY BLISSFUL LLC - ACH<br>C/O JESSICA WEBB<br>1813 NACHES HEIGHTS RD<br>YAKIMA, WA 98908 | 8/29/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,200 |
| 3.207  FIRE SYSTEMS INC<br>4700 HIGHLANDS PARKWAY<br>SMYRNA, GA 30082 | 10/27/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $6,077 |
| 3.208  FIREPRO, INC-ACH<br>991 DERON DR<br>LAWRENCEVILLE, GA 30044 | 7/21/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,553 |

Ebix, Inc.                                                                     Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.209** FIRST CHOICE COFFEE SERVICES<br>10907 PAINTER AVE<br>SANTA FE SPRINGS, CA 90670 | 5/2/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $308 |
| **3.210** FLEXDIGITAL ACH ACCOUNTING<br>5330 TECHNOLOGY LN<br>BIRMINGHAM, AL 35217 | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $14,001 |
| **3.211** ███████████████ | 12/13/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $250 |
| **3.212** FOREIGN LANGUAGE SERVICES INC. - ACH<br>3609-A5 MEMORIAL PKWY SW<br>HUNTSVILLE, AL 35801 | 1/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $10,847 |
| **3.213** FORT BELKNAP INDIAN COMMUNITY<br>C/O MONICA ORSBORN<br>656 AGENCY MAIN ST<br>HARLEM, MT 59526 | 9/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $896 |
| **3.214** ███████████████ | 8/29/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,375 |
| **3.215** ███████████████ | 10/3/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,640 |
| **3.216** ███████████████ | 11/8/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $900 |
| **3.217** FUELED INC<br>5141 NEWTON STREET<br>DENVER, CO 80221 | 7/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,369 |
| **3.218** FULTON COUNTY FINANCE DEPT WATER & SEWER BILLING & COLLEC<br>P O BOX 105300<br>ATLANTA, GA 30348-5300 | 9/13/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,566 |

Ebix, Inc. **Case Number:** 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.219** FUSION LLC - ACH<br>PO BOX 51341<br>LOS ANGELES, CA 90051 | 11/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | ($76) |
| **3.220** ▬▬▬▬▬▬<br>▬▬▬▬▬▬ | 7/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,240 |
| **3.221** ▬▬▬▬▬<br>▬▬▬▬▬ | 12/12/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,500 |
| **3.222** ▬▬▬▬▬<br>▬▬▬▬ | 11/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,645 |
| **3.223** ▬▬▬▬▬<br>▬▬▬▬ | 12/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.224** GANA 22 ANESTHESIA SERVICES<br>ATTN: STEPHEN G CECIL<br>3729 NORMAN BLALOCK RD<br>WILLOW SPRING, NC 27592 | 6/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,100 |
| **3.225** ▬▬▬▬▬<br>▬<br>▬▬▬▬ | 10/31/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,639 |
| **3.226** ▬▬▬▬ | 12/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.227** GCG FINANCIAL LLC<br>ATTN: COMMISSION DEPT<br>THREE PARKWAY NORTH, STE 500<br>DEERFIELD, IL 60015 | 5/15/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $717 |
| **3.228** ▬▬▬▬▬<br>▬<br>▬▬<br>▬▬▬▬ | 10/20/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,000 |
| **3.229** GETTY IMAGES, INC.<br>P. O. BOX 953604<br>SAINT LOUIS, MO 63195 | 11/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,238 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.230**   GIISSUES INC. C/O RONALD KORETZ 16847 COLVEN RD GRANADA HILLS, CA 91344 | 4/5/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,080 |
| **3.231**   ▮▮▮▮▮ | 8/14/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.232**   ▮▮▮▮▮ | 8/14/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.233**   ▮▮▮▮▮ | 12/4/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.234**   GOKARE LAW FIRM - ACH 11545 PARK WOODS CIRCLE SUITE D ALPHARETTA, GA 30005 | 11/22/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($2,050) |
| **3.235**   ▮▮▮▮▮ | 8/7/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,720 |
| **3.236**   GOOGLE INC-WIRE DEPT 33654 - PO BOX 39000 SAN FRANCISCO, CA 94139 | 11/30/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $234,620 |
| **3.237**   GREATAMERICA FINANCIAL SVCS PO BOX 660831 DALLAS, TX 75266-0831 | 7/7/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,561 |
| **3.238**   ▮▮▮▮▮ | 7/25/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,875 |
| **3.239**   ▮▮▮▮▮ | 12/12/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.240**   ▮▮▮▮▮ | 8/14/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                    Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.241** ████████ ████████ | 11/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.242** HACIENDA HEALTHCARE C/O LINDA STILLMAN 1402 E SOUTH MOUNTAIN AVE PHOENIX, AZ 85042 | 12/17/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $520 |
| **3.243** ████████ ████████ | 11/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.244** ████████ ████████ | 12/8/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.245** ████████ ████████ | 11/8/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |
| **3.246** HARVARD MEDICAL SCHOOL POSTGRADUATE MEDICAL EDUCATION ATTN MARY LOU 4 BLACKFAN CIR 4TH FL BOSTON, MA 02115 | 4/21/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,000 |
| **3.247** ████████ ████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.248** ████████ ████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.249** HIRERIGHT LLC PO BOX 847891 DALLAS, TX 75284-7891 | 7/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $710 |
| **3.250** HOLADOCTOR INC - ACH ATTN: ACCOUNTS RECEIVABLE 800 OLD ROSWELL LKS PKWY #150 ROSWELL, GA 30076 | 7/5/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,066 |
| **3.251** ████████ ████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.252**  ███████████ ████████ ██████████ ████████ | 9/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,900 |
| **3.253**  ████████████ ███████████ ██ ████████ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.254**  HRDIRECT<br>P O BOX 669390<br>POMPANO BEACH, FL 33066-9390 | 4/17/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5 |
| **3.255**  IBM CORPORATION<br>P. O.  BOX 534151<br>ATLANTA, GA 30353-4151 | 11/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,110 |
| **3.256**  IDEAL PRINTING COMPANY<br>2801 OAK INDUSTRIAL DR NE<br>GRAND RAPIDS, MI 49505 | 3/14/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $895 |
| **3.257**  IMAGEWORKS ACH<br>3332 OLD MONTGOMERY HWY<br>STE 201<br>BIRMINGHAM, AL 35209 | 11/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,181 |
| **3.258**  INFLUXDATA INC<br>548 MARKET ST<br>PMB 77953<br>SAN FRANCISCO, CA 94104 | 8/29/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,296 |
| **3.259**  INSIGHT DIRECT USA, INC. - ACH<br>P. O.  BOX  731069<br>DALLAS, TX 75373-1069 | 7/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,308 |
| **3.260**  INTEGRATED CORPORATE HEALTH ACH<br>2403 SIDNEY STREET<br>SUITE 800<br>PITTSBURGH, PA 15203 | 7/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $33,972 |
| **3.261**  IQVIA INC<br>PO BOX 8500-784290<br>PHILADELPHIA, PA 19178-4290 | 4/13/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $105,448 |
| **3.262**  ██████████ ████████████ ████████ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.263  IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX 75391-5004 | 7/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,262 |
| 3.264  IRVINE COMPANY-WIRE<br>P O BOX 849893<br>LOS ANGELES, CA 90084-9893 | 9/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $34,700 |
| 3.265  ITERABLE INC - ACH<br>2261 MARKET STREET #5212<br>SAN FRANCISCO, CA 94114 | 12/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,625 |
| 3.266 ███████ | 8/10/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| 3.267 ███████ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.268 ███████ | 11/13/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,500 |
| 3.269 ███████ | 8/9/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,950 |
| 3.270 ███████ | 8/24/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,200 |
| 3.271 ███████ | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $110 |
| 3.272 ███████ | 10/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,200 |
| 3.273 ███████ | 1/7/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,625 |

Ebix, Inc.                                                                          Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.274 ███████ | 6/9/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,000 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.275 ███████ | 8/10/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,750 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.276 ███████ | 11/1/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,400 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.277 JAMS, INC. - WIRE P.O BOX 845402 LOS ANGELES, CA 90084 | 6/24/2022 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,001 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.278 JANBRO PRODUCTS CO - ACH RM. B, 16/F, 28 JARDINE'S CRESCENT, | 11/17/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,892 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.279 ███████ | 7/6/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,800 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.280 ███████ | 11/1/2022 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.281 ███████ | 4/18/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.282 ███████ | 4/18/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.283 ███████ | 7/6/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 3.284 ███████ | 8/16/2023 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.285** ███████ | 8/26/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,650 |
| **3.286** ███████ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.287** ███████ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $750 |
| **3.288**  JECKIL PROMOTIONS, INC. <br> 5553 PEACHTREE RD <br> STE 100 <br> ATLANTA, GA 30341 | 8/22/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,442 |
| **3.289** ███████ | 8/9/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $375 |
| **3.290** ███████ | 12/8/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $500 |
| **3.291** ███████ | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $6,000 |
| **3.292** ███████ | 11/29/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $900 |
| **3.293** ███████ | 10/26/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $300 |
| **3.294** ███████ | 10/28/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $188 |
| **3.295** ███████ | 3/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $86 |

Ebix, Inc.                                                                 Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.296 ▇▇▇▇ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.297 ▇▇▇▇ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.298 ▇▇▇▇ | 6/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $223 |
| 3.299 ▇▇▇▇ | 12/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $800 |
| 3.300 ▇▇▇▇ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.301 ▇▇▇▇ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.302 ▇▇▇▇ | 1/28/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| 3.303 ▇▇▇▇ | 8/3/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| 3.304 ▇▇▇▇ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| 3.305 ▇▇▇▇ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.306 ▇▇▇▇ | 5/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |

Ebix, Inc.                                                              Case Number:       23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.307** ▉▉▉▉▉ ▉▉▉▉▉▉ | 9/16/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $900 |
| **3.308** ▉▉▉▉▉▉ ▉▉▉▉▉ | 12/30/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $760 |
| **3.309** ▉▉▉ ▉▉ ▉▉▉ | 9/21/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,000 |
| **3.310** ▉▉▉ ▉▉▉ ▉▉▉ | 11/13/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,375 |
| **3.311** ▉▉▉▉ ▉▉▉ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.312** ▉▉▉▉▉ ▉▉▉▉ | 6/1/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| **3.313** ▉▉▉ ▉▉▉ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.314** JOHNS HOPKINS OFF OF CONT EDU <br> ATTN: HENRY BESELMAN <br> 720 RUTLAND AVE TURNER 20 <br> BALTIMORE, MD 21205-2195 | 6/30/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $441 |
| **3.315** ▉▉▉▉▉ ▉▉▉▉ | 12/22/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,970 |
| **3.316** ▉▉▉▉ ▉▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.317** ▉▉▉ ▉ ▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                                    Case Number:     23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.318** ▉▉▉▉▉ | 9/10/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $540 |
| **3.319** ▉▉▉▉▉ | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $875 |
| **3.320** ▉▉▉▉▉ | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.321** ▉▉▉▉▉ | 12/19/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.322** ▉▉▉▉▉ | 4/2/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.323** ▉▉▉▉▉ | 6/15/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $598 |
| **3.324** ▉▉▉▉▉ | 8/9/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| **3.325** ▉▉▉▉▉ | 9/11/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,360 |
| **3.326** ▉▉▉▉▉ | 8/6/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.327** ▉▉▉▉▉ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.328** ▉▉▉▉▉ | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $111 |

Ebix, Inc.                                                                Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.329 ███████ ████████ | 4/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $231 |
| 3.330 ███████ ████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.331 K&C BUILDING MAINTENANCE-ACH 4625 ALEXANDER DR SUITE 130 ALPHARETTA, GA 30022 | 10/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $15,343 |
| 3.332 ███████ ████ ███ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.333 ███████ ████████ | 12/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $750 |
| 3.334 ███████ ████████ | 6/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,800 |
| 3.335 ███████ ██████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.336 ███████ ████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| 3.337 ███████ ████████ | 12/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $800 |
| 3.338 ███████████ █ ███████████ | 8/21/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $400 |
| 3.339 KATON PARTNERS LLC ACH 2 LANDMARK SQUARE STE 214 STAMFORD, CT 06901 | 4/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $73,020 |

Ebix, Inc.                                                                          Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.340**  KELLER BENEFIT SERVICES ATTN  ACCOUNTS PAYABLE 7316 WISCONSIN AVE SUITE 400 BETHESDA, MD 20814 | 9/8/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,648 |
| **3.341**  ███████████ ██████ | 12/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $864 |
| **3.342**  ██████ ████████ | 6/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $284 |
| **3.343**  ███████ ████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.344**  ██████ ████████ | 10/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,380 |
| **3.345**  ████████ ████████ | 6/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $487 |
| **3.346**  ██████ ████████ | 7/2/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $700 |
| **3.347**  ████ ████ | 9/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.348**  KEYWORD ARTISTS, INC. 1515 SEABAY RD. WESTON, FL 33326 | 7/25/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $32,800 |
| **3.349**  ████████ ██████ | 7/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $584 |
| **3.350**  ████████ ████████ | 7/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,150 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.351** ▬▬▬▬ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.352** ▬▬▬▬ | 8/10/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| **3.353** ▬▬▬▬ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.354** ▬▬▬▬ | 8/10/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,700 |
| **3.355** ▬▬▬▬ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.356** LABCORP EMPLOYER SERVICES, INC-ACH <br> P O BOX 8034 <br> BURLINGTON, NC 27216 | 11/17/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,598 |
| **3.357** LAFARGE CANADA <br> C/O JACK DUGAS <br> 95 HOBSON RD <br> HAMILTON, ON L8H0A4 <br> CANADA | 10/4/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18 |
| **3.358** ▬▬▬▬ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.359** ▬▬▬▬ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.360** ▬▬▬▬ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.361** ▬▬▬▬ | 3/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $619 |

Ebix, Inc.                                                              **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.362** ███████████ ████████ | 1/13/2020 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $438 |
| **3.363** █████████████ ███████ | 8/20/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.364** ██████████ █████████ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.365** ████████████ | 3/20/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,600 |
| **3.366** ██████████ ████████ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.367** ███████████ ███████ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.368** LCM DATA, INC. DBA BENEFITFRONT - ACH P O BOX 967 WESTHAMPTON BEACH, NY 11978 | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,000 |
| **3.369** LEADER BERKON COLAO & SILVERSTEIN LLP 630 THIRD AVENUE NEW YORK, NY 10017 | 5/10/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $85,723 |
| **3.370** LEAF-ACH P O BOX 5066 HARTFORD, CT 06102-5066 | 7/19/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,966 |
| **3.371** █████████ ████████ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.372** ███████████ ████████ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $900 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.373** ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 10/22/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| **3.374** LIFE PRODUCTS SOLUTIONS GROUP, <br> 7900 RED ROAD, PH23 <br> MIAMI, FL 33143 | 8/3/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $140,292 |
| **3.375** ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 10/20/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $976 |
| **3.376** LINKCONNECTOR-ACH <br> 1001 WINSTEAD DR <br> STE 300 <br> CARY, NC 27513 | 10/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,570 |
| **3.377** LL GLOBAL INC. DBA LOMA - WIRE <br> P.O. BOX 660 <br> BRIDGEPORT, CT 06601-0660 | 1/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($18,400) |
| **3.378** ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 8/16/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| **3.379** ▮▮▮▮▮▮ ▮▮▮▮ | 11/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.380** LUNARLAB LLC - ACH <br> 457 ST ANNE'S DRIVE <br> BIRMINGHAM, AL 35244 | 9/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,038 |
| **3.381** ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 7/10/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,800 |
| **3.382** ▮▮▮▮▮ ▮▮▮▮▮▮▮ | 6/26/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,250 |
| **3.383** ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 9/16/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |

Ebix, Inc.                                                                    Case Number:    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.384** ▇▇▇▇▇ ▇▇▇▇▇ | 9/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,200 |
| **3.385** ▇▇▇▇▇ ▇▇▇▇▇ ▇▇▇ | 6/7/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,750 |
| **3.386** ▇▇▇▇▇ ▇▇▇▇▇ | 8/21/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,300 |
| **3.387** ▇▇▇▇▇ ▇▇▇▇▇ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.388** ▇▇▇▇▇ ▇▇▇▇▇ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $900 |
| **3.389** MARKETSPHERE <br> P O BOX 30123 <br> OMAHA, NE 68103-1223 | 7/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,925 |
| **3.390** ▇▇▇▇▇ ▇▇▇▇▇ | 7/11/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $750 |
| **3.391** ▇▇▇▇▇ ▇▇▇▇▇ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.392** MASSACHUSETTS GENERAL PHYSICIANS ORGANIZATION <br> ATTN WILLIAM HYNES <br> 55 FRUIT STREET <br> WRN 225 <br> BOSTON, MA 02114 | 12/31/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ U | Trade Payable | ☐ | $11,122 |
| **3.393** ▇▇▇▇▇ ▇▇▇▇▇ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.394** ▇▇▇▇▇ ▇▇▇▇▇ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.    **Case Number:**    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.395 ██████████<br>██████ | 8/29/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.396 ██████<br>██████ | 12/15/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.397 ██████████<br>████████ | 9/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,839 |
| 3.398 MAYER BROWN LLP - WIRE<br>311 WEST MONROE STREET<br>CHICAGO, IL 60606 | 12/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $599,065 |
| 3.399 MAYO FOUNDATION FOR MEDICAL EDU AND RESEARCH - ACH<br>3055 41ST ST NW<br>WE_01_800-NRS<br>ROCHESTER, MN 55901 | 8/3/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| 3.400 MCGRIFF INSURANCE AGENCY<br>5446 THORNWOOD DRIVE<br>SUITE 200<br>SAN JOSE, CA 95123 | 12/15/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $893 |
| 3.401 MCNAIR, MCLEMORE, MIDDLEBROOKS & CO. LLC - ACH<br>P.O. BOX ONE<br>MACON, GA 31202 | 5/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $81,920 |
| 3.402 MEDICAL MARKETING SERVICE<br>P.O. BOX 87916<br>CAROL STREAM, IL 60188-7916 | 4/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,121 |
| 3.403 ██████████<br>██████ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| 3.404 ██████<br>██████████ | 4/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,000 |
| 3.405 ██████████<br>██████ | 2/17/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |

| Ebix, Inc. | | | | | Case Number: | 23-80004-11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.406**  MERATIVE US LP - ACH<br>100 PHOENIX DR<br>ANN ARBOR, MI 48108 | 4/19/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $54,294 |
| **3.407**  MERRIAM D/B/A WORLD CLASS CME - ACH<br>ATTN: HEIDI WILSON, PRESIDENT<br>6201 FAIRVIEW RD, SUITE 200<br>CHARLOTTE, NC 28210 | 6/30/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $683 |
| **3.408**  MGECOM, INC ACH<br>5265 SUNSET LAKE RD #4<br>HOLLY SPRINGS, NC 27540 | 10/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,411 |
| **3.409**  ██████████████<br>████████ | 12/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.410**  ██████████████<br>████████ | 10/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,160 |
| **3.411**  ██████████<br>██████████ | 7/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.412**  ██████████████<br>████████ | 6/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $487 |
| **3.413**  ████████████████<br>████████ | 8/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.414**  ████████████<br>████ | 3/3/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.415**  ██████████████<br>████████ | 12/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.416**  ████████████<br>████████ | 11/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.417** ▉▉▉ | 10/28/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $520 |
| **3.418** ▉▉▉ | 9/5/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| **3.419** ▉▉▉ | 4/3/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.420** ▉▉▉ | 10/11/2021 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $460 |
| **3.421** MICROSOFT AZURE - ACH <br> P.O. BOX 100464 <br> PASADENA, CA 91189 | 12/7/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($992) |
| **3.422** ▉▉▉ | 8/3/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $875 |
| **3.423** ▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.424** MINERAL, INC. - ACH <br> PO BOX 201066 <br> DALLAS, TX 75320 | 7/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,100 |
| **3.425** ▉▉▉ | 9/15/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |
| **3.426** ▉▉▉ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.427** ▉▉▉ | 12/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |

Ebix, Inc.                                                                 Case Number:     **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.428** MOUNT SINAI<br>ATTN: ANDREA BENYA<br>1 GUSTAVE L LEVY PL<br>BOX 1070<br>NEW YORK, NY 10029 | 12/31/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $38,593 |
| **3.429** MOUNTAIRE CORPORATION<br>C/O GLENDA SMALLWOOD<br>1901 NAPA VALLEY DR<br>LITTLE ROCK, AR 72212 | 3/3/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $50 |
| **3.430** ▉▉▉▉▉▉▉▉▉▉<br>▉▉▉▉▉▉▉▉<br>▉▉▉<br>▉<br>▉▉▉▉▉▉▉▉<br>▉▉▉▉<br>▉ | 8/22/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,100 |
| **3.431** ▉▉▉▉▉▉▉▉<br>▉▉▉▉▉▉ | 7/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.432** ▉▉▉▉▉▉▉▉▉<br>▉▉▉▉▉ | 11/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $590 |
| **3.433** ▉▉▉▉▉▉▉▉<br>▉▉▉▉▉ | 8/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.434** NALCO WATER - ACH<br>P O BOX 70716<br>CHICAGO, IL 60673-0716 | 12/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $261 |
| **3.435** ▉▉▉▉▉▉▉<br>▉▉▉▉▉ | 7/11/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.436** NATIONAL CUSTOMER SUPPOT CTR<br>UNITED STATES POSTAL SERVICE<br>225 N HUMPHREYS BLVD, STE 501<br>MEMPHIS, TN 38188-1099 | 1/25/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $53 |
| **3.437** ▉▉▉▉▉▉▉▉<br>▉▉▉▉▉<br>▉▉▉▉▉▉ | 10/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $12,426 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.438** NCC GROUP SOFTWARE RESILIENCE (NA) LLC - ACH DEPT CH 18027 PALATINE, IL 60055 | 10/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $59 |
| **3.439** ▬▬▬▬ | 9/14/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,800 |
| **3.440** ▬▬▬▬ | 2/24/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,275 |
| **3.441** ▬▬▬▬ | 10/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $249,541 |
| **3.442** NEW RELIC, INC. - ACH P O BOX 101812 PASADENA, CA 91189-1812 | 10/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25 |
| **3.443** ▬▬▬▬ | 11/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.444** ▬▬▬▬ | 5/4/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| **3.445** ▬▬▬▬ | 6/19/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,000 |
| **3.446** ▬▬▬▬ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.447** NONFOCAL NEUROLOGY - ACH C/O MICHAEL LEVY 217 WOLCOTT ROAD CHESTNUT HILL, MA 02467 | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.448** ▬▬▬▬ | 8/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,900 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.449** NORTH AMERICAN THROMBOSIS FORUM INC<br>368 BOYLSTON STREET<br>BROOKLINE, MA 02445 | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,141 |
| **3.450** NORTH KANSAS CITY HOSPITAL<br>ATTN LORI RODGERS<br>2800 CLAY EDWARDS DR<br>KANSAS CITY, MO 64116-3220 | 1/27/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $264 |
| **3.451** NORTHERN BENEFITS<br>ATTN  ACCOUNTS PAYABLE<br>1233 SHELBURNE RD STE C2A<br>SOUTH BURLINGTON, VT 05403 | 9/8/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $366 |
| **3.452** NRAI - ACH<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | 8/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $743 |
| **3.453** NUMBERSONLY INC<br>1848 NORWOOD PLAZA<br>SUITE 112<br>HURST, TX 76054 | 10/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,560 |
| **3.454** NUTRIEN<br>C/O AMANDA WALDNER<br>PO BOX 509<br>SASKATOON, SK S7K3L6<br>CANADA | 3/4/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $133 |
| **3.455** NYU GROSSMAN SCHOOL OF MEDICINE<br>ATTN.: DANIELLE MILBAUER<br>ADMIN DIRECTOR CME<br>550 FIRST AVE MSB 199<br>NEW YORK, NY 10016 | 5/9/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,000 |
| **3.456** OPTUM INSIGHT<br>P O BOX 84019<br>CHICAGO, IL 60689-4002 | 8/8/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,253 |
| **3.457** OXCYON INC<br>127 N CLEVELAND MASSILLON ROAD<br>BATH, OH 44333 | 12/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,033 |

Ebix, Inc.　　　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.458**　PACIFIC ARCHITECTS & ENGINEERING C/O WILLIS OF MARYLAND 12505 PARK POTOMAC AVE, 300 POTOMAC, MD 20854 | 9/13/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,456 |
| **3.459**　PACIFIC OFFICE AUTOMATION PO BOX 41602 PHILADELPHIA, PA 19101-1602 | 8/2/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,186 |
| **3.460**　PAGEWORKS - ACH 2801 OAK INDUSTRIAL DR. NE GRAND RAPIDS, MI 49505 | 6/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,268 |
| **3.461**　PALMETTO DENTAL CONSULTING LLC ACH 23 COURTYARD COMMON HILTON HEAD ISLAND, SC 29926 | 8/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| **3.462**　███████ ████████ ████ ██████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.463**　PANGEATWO 3595 GRANDVIEW PKWY STE 450 BIRMINGHAM, AL 35243 | 7/18/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,750 |
| **3.464**　PARK PLACE TECHNOLOGIES - ACH PO BOX 78000-DEPT 781156 DETROIT, MI 48278-1156 | 11/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,423 |
| **3.465**　███████ ████ | 12/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.466**　███████ ████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.467**　███████ ████ | 8/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |

Ebix, Inc.                                                                          Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.468** PEERVOICE UK LTD - WIRE FINANCE DEPT, 3RD FLOOR 75 DAVIES STREET LONDON W1K 5JN | 3/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $685,470 |
| **3.469** PERSISTENT SYSTEMS, INC. - ACH 2055 LAURELWOOD ROAD SUITE 210 SANTA CLARA, CA 95054 | 7/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,629 |
| **3.470** ████████ ████████ | 10/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.471** ████████ ████████ | 11/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,998 |
| **3.472** ████████ ████████ | 12/8/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,988 |
| **3.473** ████████ ████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,750 |
| **3.474** ████████ ████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,750 |
| **3.475** PITNEY BOWES PO BOX 981039 BOSTON, MA 02298-1039 | 3/14/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $324 |
| **3.476** PITNEY BOWES BANK INC PURCHASE POWER PO BOX 981026 BOSTON, MA 02298-1026 | 12/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $237 |
| **3.477** PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC PO BOX 981022 BOSTON, MA 02298-1022 | 7/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,535 |
| **3.478** PLATFORM CONSULTING LLC 11116 KUETZMILL DRIVE CINCINNATI, OH 45249 | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                          Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.479  PORTABLE SOFTWARE COMPANY 109 E 17TH ST STE 5216 CHEYENNE, WY 82001 | 1/25/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,000 |
| 3.480  PRECISION DATA SYSTEMS 6735 BASS CIRCLE BUFORD, GA 30518 | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,424 |
| 3.481  ███████████ | 8/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,700 |
| 3.482  ███████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| 3.483  ███████████ | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,100 |
| 3.484  QOPPA SOFTWARE, LLC 2099 MONROE DR SUITE 200 ATLANTA, GA 30324 | 8/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $536 |
| 3.485  ███████████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.486  ███████████ | 1/24/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| 3.487  ███████████ | 8/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $800 |
| 3.488  ███████████ | 1/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,000 |
| 3.489  ███████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                          Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.490** ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.491** REAL ESTATE MANAGEMENT SVC INC ACH PO BOX 130783 BIRMINGHAM, AL 35213 | 8/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $640 |
| **3.492** ▇▇▇▇▇▇▇ ▇▇▇▇▇▇ | 8/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.493** REGENTS OF THE UNIVERSITY OF CALIFORNIA UCLA CASHIERING DEPT BOX 957442 STE 1119 757 WESTWOOD PLAZA LOS ANGELES, CA 90095-7442 | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,372 |
| **3.494** RENAISSANCE HOTEL OPERATING COMPANY - ACH 606 CONGRESS ST BOSTON, MA 02210 | 7/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,510 |
| **3.495** ▇▇▇▇▇▇▇▇ ▇▇▇ ▇▇▇▇ ▇▇ | 2/3/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,202 |
| **3.496** REPUTATION CAPITAL MEDIA SERVI ACH 950 CAMELIA AVE BATON ROUGE, LA 70806 | 6/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,750 |
| **3.497** REVEL IT - ACH 4900 BLAZER PKWY DUBLIN, OH 43017 | 8/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $91,120 |
| **3.498** ▇▇▇▇▇▇▇▇ ▇▇▇▇ | 10/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,500 |
| **3.499** ▇▇▇▇▇▇▇ ▇▇ ▇▇▇ | 10/12/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |

Ebix, Inc.    **Case Number:**    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| 3.500 ███ ███ ███ ███ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.501 ███ ███ ███ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.502 ███ ███ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.503 ███ ███ | 7/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $621 |
| 3.504 ███ ███ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.505 ███ ███ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,250 |
| 3.506 ███ ███ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.507 ███ ███ | 11/21/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,553 |
| 3.508 ███ ███ | 4/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| 3.509 ███ ███ | 4/5/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,640 |
| 3.510 ███ ███ | 8/9/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $900 |

Ebix, Inc.                                                                      Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.511 ▉▉▉▉▉ | 3/24/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| 3.512 S&P GLOBAL MARKET INTELLIGENCE <br> 33356 COLLECTION CENTER DR <br> CHICAGO, IL 606930333 | 7/13/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,391 |
| 3.513 ▉▉▉▉▉ | 6/3/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| 3.514 ▉▉▉▉▉ | 9/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,600 |
| 3.515 ▉▉▉▉▉ | 10/29/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| 3.516 ▉▉▉▉▉ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.517 ▉▉▉▉▉ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| 3.518 ▉▉▉▉▉ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.519 ▉▉▉▉▉ | 8/14/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| 3.520 ▉▉▉▉▉ | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $375 |
| 3.521 ▉▉▉▉▉ | 9/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,600 |

Ebix, Inc.                                                                      Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.522 ▉▉▉▉ ▉▉▉▉▉▉▉ | 12/22/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| 3.523 ▉▉▉▉▉ ▉▉▉▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.524 ▉▉▉▉▉▉▉ ▉▉▉▉ ▉▉▉▉ | 11/13/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |
| 3.525 ▉▉▉▉▉ ▉▉▉▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.526 ▉▉▉▉▉ ▉▉▉▉▉ | 12/10/2019 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,250 |
| 3.527 ▉▉▉▉ ▉▉▉▉ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.528 ▉▉▉▉ ▉▉▉ ▉▉▉▉▉ | 3/3/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.529 SERVICE EXPRESS, INC DEPT 6306 P O BOX 30516 LANSING, MI 48909 | 7/31/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,640 |
| 3.530 ▉▉▉ ▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.531 ▉▉▉ ▉▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| 3.532 ▉▉▉▉▉ ▉▉▉ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,000 |

Ebix, Inc.                                                              Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.533** ████████████ ██████ | 4/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.534** ████████ ████████ | 3/3/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.535** ████████ ██████████ | 4/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.536** ████████ ██████ | 6/19/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,142 |
| **3.537** ██████████ ██████ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.538** ██████ ██████ | 6/28/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.539** SKADDEN, ARPS, SLATE, MEAGHER - WIRE<br>1440 NEW YORK AVE<br>WASHINGTON, DC 20005 | 11/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $76,686 |
| **3.540** SMARTSHEET.COM, INC<br>DEPT 3421, PO BOX 123421<br>DALLAS, TX 75312-3421 | 8/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $468 |
| **3.541** SOCIETY FOR VASCULAR MEDICINE<br>ATTN MATT HELMS<br>1061 EAST MAIN STREET<br>SUITE 300<br>EAST DUNDEE, IL 60118 | 6/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,188 |
| **3.542** SOL EX - FUSION - ACH<br>PO BOX 512402<br>LOS ANGELES, CA 90051-0402 | 11/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,881 |
| **3.543** ████████████ ████████ | 9/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |

Ebix, Inc.                                                                  Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.544**   SOUTHERN CALIFORNIA PERMANENTE MEDICAL GROUP C/O KATHLEEN M POMEROY 393 E WALNUT ST 7TH FL PASADENA, CA 91188 | 5/15/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |
| **3.545**   SPARK IPS - ACH PO BOX 371 COVENTRY, CT 06238 | 8/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $86,116 |
| **3.546**   ▮▮▮▮▮▮▮▮▮▮ | 11/30/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.547**   SS INFOTEK INC - ACH 8 FIRETHORN DRIVE EDISON, NJ 08820 | 7/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,712 |
| **3.548**   SSM HEALTH CARE GROUP % SAINT LOUIS UNIVERSITY 1402 S. GRAND BLVD SCHWITALLA HALL, MS 283 SAINT LOUIS, MO 63195 | 11/2/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,985 |
| **3.549**   ST. MORITZ SECURITY SERVICES-ACH 4600 CLAIRTON BLVD PITTSBURGH, PA 15236-2114 | 6/13/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $68,426 |
| **3.550**   STANLEY ELECTRIC HOLDING ATTN  LAURA TOOPS HR DEPT 420 EAST HIGH STREET LONDON, OH 43140 | 10/7/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,717 |
| **3.551**   STELLAR CONSULTING SOLUTIONS, LLC - ACH 2475 NORTHWINDS PKWY SUITE 200 ALPHARETTA, GA 30009 | 6/19/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,000 |
| **3.552**   ▮▮▮▮▮▮▮▮ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.553**   ▮▮▮▮▮▮▮▮ | 8/21/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |

Ebix, Inc.                                                                        Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.554** ██████████ ██████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.555** ██████████ ██████████ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.556** ██████████ ██████ ██████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.557** ██████████ ██████████ | 8/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,875 |
| **3.558** ██████████ ██████████ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.559** ████████ ██████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.560** ██████████ ██████████ | 4/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.561** ████████ ██████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| **3.562** ██████████ ██████ | 10/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $517 |
| **3.563** ██████████ ██████████ ██████████ | 11/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $700 |
| **3.564** ██████████ ██████████ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                          Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.565** ▮▮▮▮▮ | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $375 |
| **3.566** ▮▮▮▮▮ | 3/3/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.567** ▮▮▮▮▮ | 7/6/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.568** ▮▮▮▮▮ | 10/2/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $15,000 |
| **3.569** ▮▮▮▮▮ | 12/4/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.570** ▮▮▮▮▮ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.571** ▮▮▮▮▮ | 3/20/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $200 |
| **3.572** ▮▮▮▮▮ | 4/19/2022 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $30 |
| **3.573** TASC <br> TASC - CLIENT INVOICE <br> PO BOX 88278 <br> MILWAUKEE, WI 53288-0001 | 8/1/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,435 |
| **3.574** ▮▮▮▮▮ | 4/18/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.575** TEAMSUPPORT LLC - ACH <br> PO BOX 122230 <br> DALLAS, TX 75312 | 11/30/2023 <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,285 |

Ebix, Inc.

Case Number:       23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.576** ▮▮▮▮ | 11/28/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $155 |
| **3.577** THE CHILDREN'S HEART CLINIC, PA 2530 CHICAGO AVE S SUITE #500 MINNEAPOLIS, MN 55404 | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.578** THE GENERAL HOSPITAL CORPORATION ATTN: ERIN DECHRISTOPER TURTEL 55 FRUIT ST DIV OF VASC & END, WANG 440 BOSTON, MA 02114 | 6/5/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,827 |
| **3.579** ▮▮▮▮ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.580** ▮▮▮▮ | 10/12/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.581** ▮▮▮▮ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.582** ▮▮▮▮ | 8/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,375 |
| **3.583** ▮▮▮▮ | 7/6/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.584** THOMSON REUTERS PO BOX 417175 BOSTON, MA 02241 | 4/1/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,325 |
| **3.585** ▮▮▮▮ | 12/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.586 ██████████ ████████ | 8/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| 3.587 ███████████ ██████ | 8/25/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,000 |
| 3.588 TRAILNORTH FEDERAL CREDIT UNION 1178 STATE HWY 9N TICONDEROGA, NY 12883 | 10/16/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $140 |
| 3.589 ███████████ ██████ | 8/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.590 ██████████ ████ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| 3.591 ███████ ██ ██████ | 9/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,600 |
| 3.592 ██████████ | 7/19/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| 3.593 TRINITY FORENSIC PSYCHIATRY CONSULTING PLLC - ACH 5050 QUORUM DRIVE SUITE 700-#2156 DALLAS, TX 75254 | 8/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| 3.594 TWILIO INC - ACH PO BOX 736375 DALLAS, TX 75373-6375 | 11/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,406 |
| 3.595 UC REGENTS- SAN FRANCISCO - ACH ATTN: TYM PETERS OFFICE OF CME BOX 0742 490 ILLINOIS STREET FLOOR 8 SAN FRANCISCO, CA 94143 | 5/2/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $118,655 |

Ebix, Inc.

**Case Number:**    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.596**  ULINE<br>ATTN:  ACCOUNTS RECEIVABLE<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | 10/27/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $572 |
| **3.597**  UNIV OF CHICAGO DEPT RADIOLOGY - ACH<br>ATTN:  KIMBERLY LENNER<br>5841 S MARYLAND AVE MC 2026<br>CHICAGO, IL 60637 | 6/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $904 |
| **3.598**  UNIV OF OK HEALTH SCIENCE CTR **DO NOT USE**<br>COLLEGE, DEPT OF UROLOGY<br>ATTN SHARON KERN<br>920 STANTON L YOUNG WP1345<br>OKLAHOMA CITY, OK 73104 | 10/15/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,110 |
| **3.599**  UNIVERSITY OF PITTSBURGH - ACH<br>INNOVATION INSTITUTE<br>ATTN KELLY L MERTZ<br>130 THACKERAY AVE 1ST FL GSCC<br>PITTSBURGH, PA 15260 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $751 |
| **3.600**  UNIVERSITY OF WASHINGTON<br>1959 NE PACIFIC ST<br>BOX 356422<br>SEATTLE, WA 98105 | 10/17/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,750 |
| **3.601**  UPMC WORK PARTNERS<br>ATTN:  ERIN CELLA<br>US STEEL BUILDING, 7TH FLOOR<br>600 GRANT ST<br>PITTSBURGH, PA 15219 | 1/19/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $311 |
| **3.602**  UPS<br>PO BOX 650116<br>DALLAS, TX 75265-0116 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,621 |
| **3.603**  UPS SUPPLY CHAIN SOLUTIONS<br>P.O. BOX 650690<br>DALLAS, TX 75265-0690 | 10/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,122 |
| **3.604**  US POSTMASTER WIRE<br>3470 MCCLURE BRIDGE RD<br>DULUTH, GA 30096 | 5/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $93,000 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.605** USDA FOREST SERVICE C/O SABRINA MCCOMB 1720 PEACHTREE ST NW RM 716N ATLANTA, GA 30309 | 2/1/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $114 |
| **3.606** ▮▮▮▮▮▮▮ | 4/18/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.607** ▮▮▮▮▮▮▮ | 6/26/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.608** VERACODE INC - WIRE 65 BLUE SKY DRIVE BURLINGTON, MA 01803 | 6/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,148 |
| **3.609** VERIMED HEALTHCARE NETWORK LLC - ACH 2426 EMBASSY DRIVE WEST PALM BEACH, FL 33401 | 9/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,550 |
| **3.610** ▮▮▮▮▮▮▮ | 8/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.611** ▮▮▮▮▮▮▮ | 4/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,250 |
| **3.612** ▮▮▮▮▮▮▮ | 12/7/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.613** VORYS SATER SEYMOUR AND PEASE LLP - WIRE 301 EAST FOURTH STREET SUITE 3500 CINCINNATI, OH 45202 | 12/14/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,500 |
| **3.614** ▮▮▮▮▮▮▮ | 8/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.615** ▮▮▮▮▮▮▮ | 3/24/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |

Ebix, Inc.                                                    **Case Number:**      **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.616** ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 4/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.617** ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 10/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,980 |
| **3.618** WAPAL FUND<br>P.O. BOX 94166<br>SEATTLE, WA 98124 | 11/15/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20 |
| **3.619** WATKINS & EAGER PLLC<br>400 E CAPITOL ST<br>#300<br>JACKSON, MS 39201 | 10/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,030 |
| **3.620** WELLNESS BUNNY LLC - ACH<br>63 VIA PICO PLAZA<br>SUITE 150<br>SAN CLEMENTE, CA 92672 | 11/2/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,725 |
| **3.621** WELLS FARGO FINANCIAL LEASING - ACH<br>P O BOX 77096<br>MINNEAPOLIS, MN 55480-7796 | 1/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($781) |
| **3.622** WESTERN STATES ENVELOPE &LABEL<br>P.O. BOX 205216<br>DALLAS, TX 75320-5216 | 9/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,942 |
| **3.623** WEX HEALTH INC.<br>PO BOX 9528<br>FARGO, ND 58106-9528 | 7/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,277 |
| **3.624** ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.625** ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 6/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.626** ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 7/6/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |

Ebix, Inc.                                                          **Case Number:**      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.627** ███████ | 3/23/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.628** ███████ | 12/8/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $152 |
| **3.629** ███████ | 8/9/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.630** ZAKIPOINT HEALTH INC. - ACH 14TH FLOOR, ONE BROADWAY CAMBRIDGE, MA 02142 | 7/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $343,847 |
| **3.631** ZELIS 2 CROSSROADS DR BEDMINSTER, NJ 07921 | 3/7/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,000 |
| **3.632** ███████ | 10/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $900 |
| **3.633** ZTEK CONSULTING INC. - ACH 3161 ST IVES COUNTRY CLUB PKWY DULUTH, GA 30097 | 9/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $218,911 |
| **3.634** ZYWAVE INC 10100 W INNOVATION DR SUITE 300 MILWAUKEE, WI 53226 | 9/10/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,232 |
| **3.635** 2100 SUGARHOUSE, LLC C/O CORE PROPERTY MGMT P O BOX 8107 MIDVALE, UT 84047 | 6/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,328 |
| **3.636** 365 OPERATING COMPANY, LLC BANK OF AMERICA, NA 222 BROADWAY NEW YORK, NY 10038 | 12/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,700 |
| **3.637** ACCUIMAGE 330 TENNANT AVE MORGAN HILL, CA 95037 | 1/1/2024 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $597 |

Ebix, Inc.                                                                              Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.638** ADFIRE HEALTH LLC - ACH<br>1297 E PUTNAM AVE #1012<br>RIVERSIDE, CT 06878 | 11/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,317 |
| **3.639** ALLEGIANCE BENEFIT FOUNDATION<br>PO BOX 3018<br>MISSOULA, MT 59806 | 6/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |
| **3.640** AMAZON WEB SERVICES, INC - ACH<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98109 | 1/2/2024<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,980 |
| **3.641** ███████████<br>███████████ | 12/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,040 |
| **3.642** AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 12/7/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,942 |
| **3.643** ATLANTA OFFICE TECHNOLOGIES<br>5600 OAKBROOK PKWY<br>SUITE 260<br>NORCROSS, GA 30093 | 12/31/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,387 |
| **3.644** ATLANTA OFFICE TECHNOLOGIES INC - ACH<br>5600 OAKBROOK PKWY<br>SUITE 260<br>NORCROSS, GA 30093 | 12/22/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,700 |
| **3.645** BASS, BERRY, & SIMS<br>150 THIRD AVE S, STE 2800<br>NASHVILLE, TN 37201 | 12/31/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,097 |
| **3.646** BRIGHAM AND WOMEN'S HOSPITAL<br>DEPARTMENT OF MEDICINE<br>MICHELLE DERANEYSTEPHANIE TRAN<br>1620 TREMONT ST RM OBC3-32<br>CME<br>BOSTON, MA 02120 | 12/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,500 |
| **3.647** CANADA REVENUE AGENCY<br>65 ENTERPRISE<br>ALISO VIEJO, CA 92656 | 10/25/2012<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Sales Tax Payable | ☐ | UNDETERMINED |

Ebix, Inc.  **Case Number:** 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.648** CANON FINANCIAL SERVICES, INC 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 | 12/12/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $223 |
| **3.649** CATALYST GLOBAL LLC 99 MADISON AVE 5TH FLOOR NEW YORK, NY 10016 | 12/2/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $173,460 |
| **3.650** ███████████████ | 12/13/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,606 |
| **3.651** ██████████ | 10/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |
| **3.652** CHANGE HEALTHCARE - ACH PO BOX 572490 MURRAY, UT 84157-2490 | 11/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,794 |
| **3.653** CITIZENS BANK N.A. ONE CITIZENS PLAZA PROVIDENCE, RI 02903 | 1/2/2024 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | ($31,382) |
| **3.654** COMPUTERSHARE INC DEPT CH 16934 PALATINE, IL 60055-9228 | 12/19/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,888 |
| **3.655** COUCHBASE, INC DEPT CH 17356 PALATINE, IL 60055 | 10/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,088 |
| **3.656** CRX INTERNATIONAL 1ST FLOOR, HASTINGS HOUSE CHRIST CHURCH BB14034 BRAZIL | 11/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $556 |
| **3.657** DATAWEST GROUP (THE) 125 HANGAR WAY S-110 WATSONVILLE, CA 95076 | 12/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.658** ████████████ | 11/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,813 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.659** ███████████ ███████ | 12/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $400 |
| **3.660** ███████████ ███████ | 12/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,442 |
| **3.661** ███████████ ███████ | 12/28/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,752 |
| **3.662** ERNST & YOUNG (U.S.) WELLS FARGO BANK, NA P.O. BOX 933514 ATLANTA, GA 31193-3514 | 12/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $210,627 |
| **3.663** ESKER, INC. P. O. BOX 44953 MADISON, WI 53744-4953 | 12/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $72 |
| **3.664** FAMILY BREAKROOM SERVICES 805 FRANKLIN CT SE STE D MARIETTA, GA 30067 | 11/29/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $688 |
| **3.665** FIRST CHOICE COFFEE SERVICES 6700 DAWSON BLVD, BLDG 3-E NORCROSS, GA 30093 | 12/2/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44 |
| **3.666** FIRST INSURANCE FUNDING FIRST INSURANCE FUNDING PO BOX 7000 CAROL STREAM, IL 60197 | 10/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,320 |
| **3.667** FOLUSHO E OGUNFIDITIMI 1580 WYNGATE DRIVE DELAND, FL 32724 | 12/13/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.668** FOREIGN LANGUAGE SERVICES INC. 3609-A5 MEMORIAL PKWY SW HUNTSVILLE, AL 35801 | 11/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,452 |
| **3.669** FTI CONSULTING 1201 WEST PEACHTREE ST SUITE 500 ATLANTA, GA 30309 | 12/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $127,418 |

Ebix, Inc.                                                          Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.670** GOOGLE INC<br>DEPT 33654 - PO BOX 39000<br>SAN FRANCISCO, CA 94139 | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $130,639 |
| **3.671** GREATAMERICA FINANCIAL SVCS<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | 12/7/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,739 |
| **3.672** IAIABC<br>IAIABC LOCKBOX<br>BOX 78271<br>MILWAUKEE, WI 53278 | 7/17/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $845 |
| **3.673** INSIGHT DIRECT USA, INC.<br>P. O. BOX 731069<br>DALLAS, TX 75373-1069 | 4/28/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $931 |
| **3.674** IRON MOUNTAIN<br>P O BOX 601002<br>PASADENA, CA 91189-1002 | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $605 |
| **3.675** ██████████████ | 12/22/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,970 |
| **3.676** ██████████████ | 2/22/2023<br>ACCOUNT NO.: 4174 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $43,359 |
| **3.677** ██████████████ | 1/3/2024<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |
| **3.678** KEYWORD ARTISTS, INC.<br>1515 SEABAY RD.<br>WESTON, FL 33326 | 1/3/2024<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $397 |
| **3.679** ██████████████ | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $312,581 |
| **3.680** LABCORP EMPLOYER SERVICES, INC-ACH<br>P O BOX 8034<br>BURLINGTON, NC 27216 | 12/18/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $156 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.681** MAXAIR MECHANICAL<br>814 LIVINGSTON COURT<br>MARIETTA, GA 30067 | 12/27/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,255 |
| **3.682** NATIONAL CUSTOMER SUPPOT CTR<br>UNITED STATES POSTAL SERVICE<br>225 N HUMPHREYS BLVD,  STE 501<br>MEMPHIS, TN 38188-1099 | 12/25/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34 |
| **3.683** NEW RELIC, INC.<br>P O BOX 101812<br>PASADENA, CA 91189-1812 | 11/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25 |
| **3.684** NEW RELIC, INC. - ACH<br>P O BOX 101812<br>PASADENA, CA 91189-1812 | 12/31/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3 |
| **3.685** OPTUM INSIGHT<br>P O BOX 84019<br>CHICAGO, IL 60689-4002 | 12/7/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $315 |
| **3.686** OSAIC, INC<br>10 EXCHANGE PLACE<br>SUITE 1410<br>JERSEY CITY, NJ 7302 | 11/27/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.687** ███████████████<br>█████████ | 1/3/2024<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.688** PEERVOICE UK LTD - WIRE /IN:<br>140400545-46<br>FINANCE DEPT, 3RD FLOOR<br>75 DAVIES STREET<br>LONDON, -- W1K 5JN | 9/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,500 |
| **3.689** PITNEY BOWES BANK INC<br>PURCHASE POWER<br>PO BOX 981026<br>BOSTON, MA 02298-1026 | 12/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $237 |
| **3.690** ███████████████<br>███████████████ | 12/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.691** S&P GLOBAL MARKET INTELLIGENCE<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL 606930333 | 2/15/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.692** SHARDUL AMARCHAND MANGALDAS & CO<br>EXPRESS TOWERS 23RD FLOOR<br>NARIMAN POINT<br>MUMBAI 400021<br>INDIA | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,794 |
| **3.693** ███████████████ | 12/11/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,076 |
| **3.694** SIDRAM<br>5450 MCGINNIS VILLAGE PL<br>SUITE 202B<br>ALPHARETTA, GA 30005 | 12/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,040 |
| **3.695** SKADDEN ARPS<br>1440 NEW YORK AVE<br>WASHINGTON, DC 20005 | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,132 |
| **3.696** SOL EX - FUSION<br>PO BOX 512402<br>LOS ANGELES, CA 90051-0402 | 12/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,792 |
| **3.697** ███████████████ | 1/2/2024<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117 |
| **3.698** TEAMSUPPORT LLC<br>PO BOX 122230<br>DALLAS, TX 75312 | 12/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $705 |
| **3.699** WATKINS & EAGER<br>P.O. BOX 3858<br>JACKSON, MS 39207 | 11/10/2023<br>ACCOUNT NO.: 0345 | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,030 |
| **3.700** WESTERN STATES ENVELOPE &LABEL<br>P.O. BOX 205216<br>DALLAS, TX 75320-5216 | 12/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,367 |

Trade Payables Total: **$9,775,318**

Ebix, Inc.                                                                                      Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.701** 1ST GLOBAL ACCOUNTING PO BOX 601659 DALLAS, TX 75360 | 2/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,500 |
| **3.702** ACE AMERICAN INSURANCE COMPANY RICK ADAMS 436 WALNUT STREET PHILADELPHIA, PA 19106 | 4/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,750 |
| **3.703** ███████ █████████ ███ ████ | 4/7/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $19 |
| **3.704** ADVANTEK BENEFIT ADMINISTRATOR CHRIS CHENEY 1180 EAST SHAW SUITE 101 FRESNO, CA 93710 | 7/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,000 |
| **3.705** AG-CORPORATE-TRANSPORTATION ATTN TO: ERIC YACULA 5960 BERKSHIRE LANE SUITE 800 DALLAS, TX 75225-6068 | 10/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $37 |
| **3.706** AGNAS CHAN UNITED FINANCIAL 6420 W SPRING MOUNTAIN RD. STE. 20 LAS VEGAS, NV 89146 | 8/25/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,733 |
| **3.707** AIMCOR GROUP, LLC TERRY ANN BROWER 242 SISTERDALE ROAD BOERNE, TX 78006 | 8/4/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,895 |
| **3.708** AMERICAN GENERAL LIFE CORP. SEAN GIBSON 2929 ALLEN PARKWAY A38-50 HOUSTON, TX 77019 | 10/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $695 |

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| | | | | | |
|---|---|---|---|---|---|
| **3.709** AMERICAN GENERAL LIFE INSURANC<br>AMERICAN GENERAL LIFE INSURANC<br>2727-A ALLEN PARKWAY<br>5TH FLOOR<br>HOUSTON, TX 77019 | 3/31/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $8,104 |
| **3.710** AMERICAN GYPSUM-ALBUQUERQUE<br>ATT:ACCOUNTS PAYABLE DALLAS TX<br>4600 PASEO DEL NORTE<br>ALBUQUERQUE, NM 87113 | 10/25/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $603 |
| **3.711** AMERICAN INTERNATIONAL GROUP<br>P.O. BOX 25983<br>SHAWNEE MISSION, KS 66225 | 6/23/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $2,010 |
| **3.712** AMERICAN LUNG ASSOC-UPPER MW<br>ATTN: MICHAEL MARK<br>3000 KELLY LN<br>SPRINGFIELD, IL 62711-6226 | 6/30/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $180 |
| **3.713** AMERICAN NATIONAL INSURANCE CO<br>CTS FINANCIAL SERVICES<br>P.O. BOX 1772<br>GALVESTON, TX 77553 | 3/31/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $3,133 |
| **3.714** ARBELLA INSURANCE GROUP<br>ATTN: LINDA GRIFFITHS<br>P.O. BOX 699103<br>QUINCY, MA 02269-9103 | 3/4/2016<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $2,665 |
| **3.715** ██████ | 4/22/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $4,000 |
| **3.716** ASCENSIA DIABETES CARE<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 07054 | 12/5/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Customer Advances and Unclaimed Property | ☐ | $600 |

Ebix, Inc.                                                            Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.717** ASPIDA LIFE INSURANCE CO<br>ASPIDA FINANCIAL SERVICES LLC<br>ATTN: JONATHAN COTHRAN<br>2327 ENGLERT DRIVE<br>DURHAM, NC 27713 | 6/16/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,163 |
| **3.718** ASSURANCE AGENCY - DISTRIBUTOR<br>ATTN: JILL MICKLOW<br>ONE CENTURY CENTRE<br>1750 EAST GOLF ROAD<br>SCHAUMBURG, IL 60173 | 10/31/2016<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $480 |
| **3.719** AUI INC<br>CENTER LAKE OFFICE<br>14101 WEST HWY 290<br>BLDG. 1400C<br>AUSTIN, TX 78737 | 12/1/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $420 |
| **3.720** ███████████<br>███████████ | 5/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,200 |
| **3.721** AZOSE COMMERCIAL PROPERTIES<br>ATTN: DOROTHY MAHONEY<br>8451 SE 68TH STREET, STE 200<br>STE 200<br>MERCER ISLAND, WA 98040 | 3/14/2014<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $808 |
| **3.722** BARJES ANGULO<br>ANGULO STRATEGIES<br>420 LEXINGTON AVE., 15TH FL.<br>NEW YORK, NY 10170 | 11/16/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1 |
| **3.723** ████████<br>███████████ | 6/18/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $261 |
| **3.724** BARTON MUTUAL GROUP<br>TABITHA BEAMAN<br>PO BOX 99<br>LIBERAL, MO 64762 | 5/26/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,910 |
| **3.725** BENEFIT COORDINATORS CORPORATI<br>SCOTT DE ROUSSE<br>TWO ROBINSON COURT SUITE 200<br>PITTSBURGH, PA 15205-1324 | 7/29/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,656 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.726** BENEFIT MANAGEMENT INC ACCOUNTS PAYABLE P.O. BOX 1090 2015 16TH STREET GREAT BEND, KS 67530 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $500 |
| **3.727** BJ'S RESTAURANTS, INC. DEBBIE NICHOLS 7755 CENTER AVE., SUITE 300 HUNTINGTON BEACH, CA 92647 | 1/31/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $78 |
| **3.728** BLOODCENTER OF WISCONSIN, INC. ATTN: DIAMOND COLEMAN 638 N 18TH STREET P.O. BOX 2178 MILWAUKEE, WI 53233 | 7/31/2017 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,744 |
| **3.729** BLUEPRINT INCOME, INC. ATTN: MATT COREY 510 MADISON AVE. 21ST FLOOR NEW YORK, NY 10022 | 5/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $24 |
| **3.730** BRANDON GILBERT NATIONS FINANCIAL GROUP 4000 RIVER RIDGE DR. NE CEDAR RAPIDS, IA 52406 | 1/31/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,976 |
| **3.731** BRIAN ROBERTS MASS MUTUAL STL 14567 N OUTER 40 RD #300 CHESTERFIELD, MO 63017 | 1/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $285 |
| **3.732** BROKERS CLEARING HOUSE BARBARA CROWLEY 4546 CORPORATE DRIVE STE 155 WEST DES MOINES, IA 50266 | 8/16/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,292 |
| **3.733** BROWNING INSURANCE AGENCY INC MARK E BROWNING P.O. BOX 818 BROOKSVILLE, FL 34605-0818 | 8/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $320 |
| **3.734** CARSON ESTATE TRUST 100 BAYVIEW CIRCLE, SUITE 3500 NEWPORT BEACH, CA 92660 | 9/30/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $37 |

Ebix, Inc.                                                                  Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.735** CETERA FINANCIAL GROUP RON GIBNEY 200 N PACIFIC COAST HWY SUITE 1200 EL SEGUNDO, CA 90245 | 6/3/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $5,660 |
| **3.736** CHANLER AGENCY INC MOLLY BERGER P O BOX 7 LIVONIA, NY 14487-0018 | 9/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $686 |
| **3.737** CHARLES SCHWAB CLOSED 12/31/20 DEPT. 78604 P.O. BOX 78000 DETROIT, MI 48278-0604 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $13,347 |
| **3.738** CIM MANAGEMENT, INC. ATTN : TIKI WALSH 4700 WILSHIRE BOULEVARD LOS ANGELES, CA 90010 | 5/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,237 |
| **3.739** CINDY STRUTMAN BROKERAGE UNLIMITED INC. PO BOX 419006 SAINT LOUIS, MO 63141 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $243 |
| **3.740** CMC LIMITED PTI BLDG. 5TH FLOOR 4, SANSAD MARG NEW DELHI 110001 INDIA | 11/30/2015 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,710 |
| **3.741** COMMONWEALTH CASUALTY COMPANY ATTN: JERRY KASABYAN 2500 NORTH 24TH STREET PHOENIX, AZ 85008 | 2/28/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $6,450 |
| **3.742** COMPREHENSIVE BENEFITS ADMININ DAVID P. STEADY PO BOX 2365 SOUTH BURLINGTON, VT 05407 | 3/31/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.743** CONNECT MGA LLC PO BOX 260599 PLANO, TX 75026 | 3/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $630 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.744** CONSOCIATE<br>ATTN: RICHARD SHAFFER<br>2828 N MONROE ST<br>DECATUR, IL 62526 | 3/13/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,100 |
| **3.745** CONSTANT CONTACT<br>1601 TRAPELO RD<br>WALTHAM, MA 02451 | 10/22/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $11,155 |
| **3.746** COREY SCHNEIDER<br>SENTINEL SOLUTIONS<br>90 PARK AVE., 17TH FL.<br>NEW YORK, NY 10016 | 4/26/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $846 |
| **3.747** ▮▮▮▮▮▮ | 9/26/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $212 |
| **3.748** CORNERSTONE NATL INSURANCE CO<br>BROOKE WILKENS<br>PO BOX 968<br>CONCORDIA, MO 64020 | 6/30/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,386 |
| **3.749** ▮▮▮▮▮▮ | 5/23/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $217 |
| **3.750** CRUMP LIFE<br>ACCOUNTS PAYABLE<br>4135 N FRONT ST<br>HARRISBURG, PA 17110 | 11/10/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,813 |
| **3.751** CSAC - COUNTY OF SANTA CLARA<br>COUNTY EXECUTIVE OFFICE<br>RISK MANAGEMENT DEPARTMENT<br>2310 NORTH FIRST ST, SUITE 203<br>SAN JOSE, CA 95131 | 1/25/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $623 |
| **3.752** CUNA MUTUAL GROUP<br>5910 MINERAL POINT ROAD<br>MADISON, WI 53705 | 11/8/2014<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $30,086 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.753** ███████ | 5/17/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $151 |
| **3.754** ███████ | 6/19/2020  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.755** DAVENPORT COMMUNITY SCHOOLS ATTN: LAURA BROOKHART 1702 MAIN ST DAVENPORT, IA 52803 | 12/31/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $11,516 |
| **3.756** ███████ | 3/28/2017  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $154 |
| **3.757** ███████ | 1/31/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $364 |
| **3.758** ███████ | 10/30/2019  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $35 |
| **3.759** DIVERSIFIED BENEFIT ADMIN MARY BETH DONALSON 2024 E PINETREE BLVD SUITE D THOMASVILLE, GA 31792 | 4/30/2021  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,250 |
| **3.760** DMI TARA COLERAN 50 DERBY STREET HINGHAM, MA 02043 | 4/5/2021  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $8,026 |
| **3.761** DOCUPACE JOEL FRIEDMAN 2001 S BARRINGTON STE 215 LOS ANGELES, CA 90075 | 11/30/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.762** DON QUANTE SIMPLICITY GROUP 2046 QUEENS BROOK BLVD. SUITE 200 SAINT PETERS, MO 63376 | 10/20/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,799 |
| **3.763** DREISS INSURANCE AGENCY LEE DREISS 805 NORTH MAIN STREET BOERNE, TX 78006 | 3/1/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.764** DUDLEY M. BARNES, CFP BARNES, PETTEY & ASSOCIATES P.O.BOX 1234, 252 SUNFLOWER CLARKSDALE, MS 38614 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $765 |
| **3.765** EBIX HEALTH USER GROUP LEWIS LEBRUN C/O GROUP BENEFIT SERVICES 6 N PARK DR STE 310 HUNT VALLEY, MD 21030-1821 | 2/1/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $32,854 |
| **3.766** EG AMERICA LLC (CUMBERLAND FARMS INC) ATTN: ANDRIANA STEFAK 165 FLANDERS ROAD WESTBOROUGH, MA 01581 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,207 |
| **3.767** ELMTREE FUNDS LLC ATTN. TO: ASSET MANAGEMENT 120 S.CENTRAL AVE. SUITE 300 SAINT LOUIS, MO 63105 | 4/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $245 |
| **3.768** ENSIGHT - ROYALTY 11455 EL CAMINO REAL SUITE 140 SAN DIEGO, CA 92130 | 9/13/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $584,966 |
| **3.769** EVENT NETWORK ATTN: MEREDITH DEMARTINO 9606 AERO DRIVE, SUITE 1000 SAN DIEGO, CA 92123 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $11 |
| **3.770** FARMERS INSURANCE GROUP 24000 NORTH FARMERS WAY ATTN: ANGELINA SEDILLO PHOENIX, AZ 85085 | 2/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $7 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.771** FIDELITY & GUARANTY LIFE ATTN: MARLA VEENSTRA TWO RUAN CENTER 601 LOCUST ST DES MOINES, IA 50309 | 6/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $5,881 |
| **3.772** FIRST BENEFITS INS. MUTUAL INC 209 FAYETTEVILLE STREET RALEIGH, NC 27601 | 9/30/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $45 |
| **3.773** FIRST FINANCIAL RESOURCES JOY FIELD 100 SPECTRUM CENTER DRIVE SUITE 400 IRVINE, CA 92618 | 2/10/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,000 |
| **3.774** FORETHOUGHT - GLOBAL ATLANTIC ATTN: OPS FINANCE - OPDV0201 ONE FINANCIAL PLAZA 755 MAIN ST,10TH FL HARTFORD, CT 06103 | 11/30/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $38,702 |
| **3.775** FOUR SEASONS FINANCIAL GROUP JIM SOREBO 701A RTE. 73, STE. 400 MARLTON, NJ 08053 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,671 |
| **3.776** GARY BLOCK MID AMERICA GROUP, INC. 1 COMMERCE SQUARE 2005 MARKET ST., STE. 1100 PHILADELPHIA, PA 19103-1392 | 1/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $5,043 |
| **3.777** ███████████ | 10/25/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,625 |
| **3.778** ███████ | 12/20/2016 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $154 |

Ebix, Inc.                                                                                     Case Number:       23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.779** GEORGETOWN FINANCIAL GROUP, IN ATTN: JOHN DESALRA P.O. BOX 11 73 REDDING RD GEORGETOWN, CT 06829 | 10/16/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,697 |
| **3.780** ▮▮▮▮▮▮▮ | 4/7/2021  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $19 |
| **3.781** GREAT AMERICAN INSURANCE JOHN DOUGHERTY 49 EAST 4TH STREET CINCINNATI, OH 45202 | 1/18/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $410 |
| **3.782** GREAT-WEST LIFE & ANNUITY INS. ATTN: ROBIN GUGEL FIN-OPS@PROTECTIVE.COM 8515 E. ORCHARD ROAD, 8T2 GREENWOOD VILLAGE, CO 80111 | 7/31/2020  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,665 |
| **3.783** GUARDIAN INS & ANNUITY COMPANY ATTN: CAROL KONDEL 6255 STERNER'S WAY BETHLEHEM, PA 18017 | 12/31/2020  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $6,182 |
| **3.784** GYRODATA ATTN: GINA FALUDI 23000 NORTHWEST LAKE DRIVE HOUSTON, TX 77095 | 10/31/2017  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $694 |
| **3.785** HARTFORD FIRE INSURANCE ONE HARTFORD PLAZA HARTFORD, CT 06155 | 5/30/2017  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $71,985 |
| **3.786** HARTFORD LIFE - TALCOTT KARA SHEEHAN 1 GRIFFIN ROAD NORTH MAIL CODE CT-1GRN-3 NORTH WINDSOR, CT 06095-1512 | 11/14/2016  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,314 |
| **3.787** ▮▮▮▮▮▮▮ | 1/4/2021  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,020 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.788** HILLTOP NATIONAL BANK ATTN: BRENDA SCHULENBERG 300 COUNTRY CLUB ROAD CASPER, WY 82601 | 12/7/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $500 |
| **3.789** HSBC INSURANCE AGENCY(USA)INC. JOSEPH CACCIO JOSEPH.A.CACCIO@HSBCPB.COM 452 5TH AVENUE NEW YORK, NY 10018 | 10/31/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $834 |
| **3.790** HUGHES, BRENNAN & WIRTZ, INC. DONNA WIRTZ HIGHWAYS 4 & 18 WEST P. O. BOX 97 EMMETSBURG, IA 50536 | 5/15/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,470 |
| **3.791** ICI HOMES RESIDENTIAL HOLDINGS ROGER CONSOLLA 2379 BEVILLE ROAD DAYTONA BEACH, FL 32119 | 3/31/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.792** ILIFE TECHNOLOGIES 4 PARK PLAZA STE 120 IRVINE, CA 92614 | 8/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $100 |
| **3.793** INNOVATIVE BROKERS CORP. ATTN: JOE SITORSKY 1276 50TH ST. BROOKLYN, NY 11219 | 10/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $990 |
| **3.794** INTEGRITY P.O. BOX 1218 COLUMBUS, OH 43216 | 11/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.795** INTEGRYS BUSINESS SUPPORT ATTN: A/P REPRESENTATIVE PO BOX 19800 GREEN BAY, WI 54307 | 11/24/2017 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,037 |
| **3.796** INTERNATIONAL TRANSMISSION COM MELANIE MCCAW 27175 ENERGY WAY NOVI, MI 48377 | 10/9/2015 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,276 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.797** IPIPELINE<br>222 VALLEY CREEK BLVD<br>SUITE 300<br>EXTON, PA 19341 | 1/31/2015<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $11,588 |
| **3.798** J. L. THOMAS & CO, INC.<br>ATTN: DAVE THOMAS<br>1500 CHESTER AVE.<br>CLEVELAND, OH 44116 | 8/1/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $878 |
| **3.799** JANNEY MONTGOMERY SCOTT LLC<br>ATTN: ACCOUNTS PAYABLE DEPT.<br>1717 ARCH ST. 17TH FLOOR<br>PHILADELPHIA, PA 19103-1675 | 11/30/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,042 |
| **3.800** JEFFREY ALEXANDER<br>US WEALTH MANAGEMENT<br>NEWPORT<br>174 BELLEVUE AVE., STE. 218<br>NEWPORT, RI 02840 | 1/20/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $68 |
| **3.801** JEFFREY IRLE<br>STANDARD EQUITY<br>555 SUN VALLEY DR., STE. E3<br>ROSWELL, GA 30076 | 10/26/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $53 |
| **3.802** JEFFREY KENDALL<br>TRIUMVIRATE FINANCIAL SERVICES<br>13420 REESE BLVD. W<br>HUNTERSVILLE, NC 28078 | 2/21/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $76 |
| **3.803** JEFFREY PERRY<br>PERRY FINANCIAL<br>13405 FOLSOM BLVD., STE. 400<br>FOLSOM, CA 95630 | 4/25/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $12 |
| **3.804** JOE SKARDA<br>SOUTH TEXAS AGENCY<br>10101 REUNION PL., STE 900<br>SAN ANTONIO, TX 78216 | 5/18/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $133 |
| **3.805** JOE ZUCCOLOTTO<br>PARTNERS ADVANTAGE INS. SVCS<br>1825 CHICAGO AVE., STE. 240<br>RIVERSIDE, CA 92507 | 5/20/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $27 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.806** JOHN J. CRANLEY, CLU, CHFC JOHN J. CRANLEY COMPANY, INC. 37 W. 7TH STREET, ROOM 900 CINCINNATI, OH 45202 | 5/24/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $249 |
| **3.807** ███████ | 1/31/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $160 |
| **3.808** ███████ | 1/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $692 |
| **3.809** ███████ | 11/3/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $441 |
| **3.810** KANE INS AGENCY CLOSED BOB KANE 110 S. BROADWAY P O BOX 250 SALEM, IL 62881-1610 | 11/17/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $26,935 |
| **3.811** KANE REALTY CORPORATION ATTN TO: CURTIS SPRINGER 4321 LASSITER AT NORTH HILLS AVE RALEIGH, NC 27609 | 2/28/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $341 |
| **3.812** ███████ | 5/31/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,064 |
| **3.813** KENNETH MORRISON INSURANCE NETWORK AMERICA, INC 403 E MAIN ADA, OK 74820 | 8/25/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $148 |
| **3.814** ███████ | 7/25/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $456 |

Ebix, Inc.                                                           Case Number:      23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.815** L BRANDS<br>ATTN: MEG FINNEY<br>THREE LIMITED PARKWAY<br>COLUMBUS, OH 43230 | 11/30/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $99 |
| **3.816** ████████ | 4/20/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $314 |
| **3.817** LEGACY ASSET MANAGEMENT LLC<br>ATTN: TINA BROWN<br>4717 CENTRAL STREET<br>KANSAS CITY, MO 64112 | 4/17/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $816 |
| **3.818** LIFEEQUITY<br>ATTN: SCOTT WILLKOMM<br>530 S MAIN ST<br>STE 1731<br>CLEVELAND, OH 44130 | 8/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $300 |
| **3.819** LINCOLN NATIONAL LIFE INSURANC<br>ANITA LENGACH<br>1300 S. CLINTON STREET<br>MS 3H-10<br>FORT WAYNE, IN 46802 | 10/31/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $30,046 |
| **3.820** LINCOLN NAT'L LIFE INSURANCE<br>ATTN: MARY-LYNN MICHAUD<br>350 CHURCH ST<br>MSY6<br>HARTFORD, CT 06103 | 10/31/2016<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $305,309 |
| **3.821** LION STREET<br>ATTN: SCOTT WEBER<br>515 CONGRESS AVE STE 2500<br>AUSTIN, TX 78701-3509 | 12/9/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $253 |
| **3.822** LONG TERM CARE ADVISORY SERVIC<br>DANIEL MENSH<br>324 N. SPRING STREET<br>WINSTON SALEM, NC 27101 | 2/13/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $505 |
| **3.823** LOWE ENTERPRISES<br>ATTN: LISA BOONE<br>11777 SAN VICENTE BLVD<br>STE900<br>LOS ANGELES, CA 91201 | 2/28/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $151 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.824** LPBS CORP<br>ATTN:  ACCOUNTS PAYABLE<br>138 31ST ST<br>BROOKLYN, NY 11232 | 9/30/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,709 |
| **3.825** MADISON BROKERAGE<br>PAULA GIBSON<br>65 MADISON AVE<br>SUITE 200<br>MORRISTOWN, NJ 07962 | 2/10/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $212 |
| **3.826** MARK REIMET<br>OCEAN CITY FINANCIAL GROUP<br>801 ASBURY AVE., STE. 650<br>OCEAN CITY, NJ 08226 | 10/2/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $203 |
| **3.827** MARK SULLIVAN<br>CENTINEL FINANCIAL GROUP, LLC<br>16 LAUREL AVE., STE. 300<br>NEEDHAM HEIGHTS, MA 02494 | 9/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $10 |
| **3.828** MASS MUTUAL<br>ATTN: BARBARA MARTEL<br>W575<br>1295 STATE STREET<br>SPRINGFIELD, MA 01111-0001 | 5/22/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $22,320 |
| **3.829** MASS MUTUAL (VMS)<br>1295 STATE ST<br>SPRINGFIELD, MA 01111 | 12/31/2016<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $86,603 |
| **3.830** MASS MUTUAL ASCEND LIFE INS CO<br>INVOICE PROCESSING<br>BIZ UNIT: IT ATTN: K SEGER<br>191 ROSA PARKS ST<br>CINCINNATI, OH 45202-3717 | 2/28/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $744 |
| **3.831** MATT HALEY<br>MCKEAGUE & HALEY INC.<br>841 BISHOP ST., STE. 935<br>HONOLULU, HI 96813 | 4/1/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $192 |
| **3.832** ███████<br>███████<br>███████ | 10/1/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $175 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.833** MED SAVE USA<br>ATTN: ACCOUNTS PAYABLE<br>49 WIRELESS BOULEVARD<br>HAUPPAUGE, NY 11788 | 8/31/2016<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $7,279 |
| **3.834** MELISSA WOLVERTON<br>INSURANCE MARKETING CORP.<br>7845 25 MILE RD., STE. 102<br>SHELBY TOWNSHIP, MI 48316 | 10/31/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $116 |
| **3.835** MERCURY INSURANCE GROUP<br>IT PROCUREMENT DEPARTMENT<br>555 W. IMPERIAL HIGHWAY<br>BREA, CA 92821 | 11/30/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $601 |
| **3.836** MERITAIN HEALTH, INC. - OKEMOS<br>ACCOUNTS PAYABLE<br>PO BOX 1652<br>AMHERST, NY 14226-7652 | 5/10/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,836 |
| **3.837** MERRILL LYNCH INSURANCE<br>GROUP<br>ATTN: CONTROL UNIT<br>4802 DEER LAKE DRIVE EAST<br>JACKSONVILLE, FL 32246 | 8/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,362 |
| **3.838** METLIFE EXPATRIATE BENEFITS<br>RAFAEL PEREZ COLON<br>600 NORTH KING STREET<br>WILMINGTON, DE 19801 | 3/31/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,298 |
| **3.839** MICHAEL FELDMAN<br>CMS WEALTH MANAGEMENT<br>175 STRAFFORD AVE.<br>BLDG. 4, STE. 300<br>WAYNE, PA 19087 | 4/19/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $116 |
| **3.840** MIDLAND NATIONAL - SAMMONS<br>ATTN: ACCOUNTS PAYABLE<br>ONE SAMMONS PLAZA<br>SIOUX FALLS, SD 57193 | 5/31/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,000 |
| **3.841** MINNESOTA LIFE<br>ATTN: ERIK BAKER<br>SECURIAN FINANCIAL GROUP INC<br>400 ROBERT ST N<br>SAINT PAUL, MN 55101-2037 | 5/16/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,300 |

Ebix, Inc.

Case Number:     23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Customer Advances and Unclaimed Property

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.842 MONEY SERVICES, INC. AEGON/TRANSAMERICA C2947-V3 ATTN: MEGAN CLEMENSEN 6400 C STREET SW CEDAR RAPIDS, IA 52499 | 7/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,569 |
| 3.843 NATIONWIDE MUTUAL INSURANCE CO JOE TRIVISONNO PO BOX 183130 COLUMBUS, OH 43218 | 7/11/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $9,452 |
| 3.844 NEW LONDON HOSPITAL ASSO ATTN: SHARI BOSTWICK 273 COUNTY ROAD NEW LONDON, NH 03257 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,313 |
| 3.845 NORTHERN MONTANA HOSPITAL ATTN: GARRIT OPHUS 30 13TH STREET HAVRE, MT 59501 | 12/5/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $575 |
| 3.846 ON TOP OF THE WORLD COMMUNITIE ATTN : SARAH WOOD 8445 SW 80 TH ST OCALA, FL 34481 | 4/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,163 |
| 3.847 ONEOK INC. ATTN : JOHN ELIAS ONEOK INC. & ONEOK PARTNERS 100 WEST FIFTH STREET TULSA, OK 74103 | 3/9/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $106 |
| 3.848 OPPEL-MALLORY ASSOCIATES, INC. ATTN: ELAINE MALLORY 311 14TH ST. PO BOX 838 DUNCANSVILLE, PA 16635 | 12/5/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $382 |
| 3.849 PACIFIC ADVISORS 333 N INDIAN HILL BLVD CLAREMONT, CA 91711 | 12/31/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $53,681 |
| 3.850 PEKIN INSURANCE COMPANY DENISE THALLER 2505 COURT ST. PEKIN, IL 61558 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $103 |

Ebix, Inc.                                                                                      Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.851** PERMIAN CLAIM SERVICE, INC DAVID CHERRY PO BOX 4353 ODESSA, TX 79760 | 2/28/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $19 |
| **3.852** PICA  (PRUDENTIAL ADVISORS) DAVID MAGRI, DIRECTOR - OU PRUDENTIAL FINANCIAL 213 WASHINGTON ST., 17TH FLR NEWARK, NJ 07102 | 5/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $6,764 |
| **3.853** PREMIER HEALTHCARE EXCH/ZELIS 2 CROSSROADS DRIVE BEDMINSTER, NJ 07921 | 11/15/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $236,562 |
| **3.854** PROTECTIVE LIFE INSURANCE COMP ATTN: CINDY MCGILL P.O. BOX 11703 BIRMINGHAM, AL 35202 | 4/13/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,640 |
| **3.855** PRUDENTIAL INS CO OF AMERICA ATTN: CINDY HABISCH 213 WASHINGTON STREET NEWARK, NJ 07102 | 1/31/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $600 |
| **3.856** PRUDENTIAL INSURANCE COMPANY CYNTHIA HABISCH 2101 WELSH ROAD DRESHER, PA 19025 | 7/30/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $8,833 |
| **3.857** RECKITT BENCKISER 200 MADISON AVE ATTN: MONIQUE PRESTIGIACOMO H4B NEW YORK, NY 10016 | 9/29/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $150 |
| **3.858** RELIANCE STANDARD DAVID WHITEHEAD VP, SYSTEMS AND DEVELOPMENT 2001 MARKET ST., SUITE 1500 PHILADELPHIA, PA 19103 | 11/30/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,073 |
| **3.859** RELIANCE STANDARD LIFE ATTN: DAVID WHITEHEAD 2001 MARKET ST PHILADELPHIA, PA 19103 | 7/31/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $508 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.860** REM LIMITED ACCOUNTS PAYABLE 2540 ROUTE 130 CRANBURY, NJ 08512 | 5/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $12,985 |
| **3.861** RICHARD GONZALES CAPITAL INVESTMENT GROUP, INC. 1000 TOWN CENTER SUITE 2500 SOUTHFIELD, MI 48075 | 10/13/2016 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $299 |
| **3.862** ROBERT BARTOLOTTA NOVEM GROUP 350 LINDEN OAKS, STE. 140 ROCHESTER, NY 14625 | 5/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $421 |
| **3.863** ███████ ███████ | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,629 |
| **3.864** ROBERT LEE RETIREMENT MONEY MANAGEMENT 2 N TAMIAMI TRAIL SARASOTA, FL 34236 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $291 |
| **3.865** ROBERT LINDNER LINDNER CAPITAL ADVISORS 600 VILLAGE TRC. NE, BLDG. 23 STE. 300 MARIETTA, GA 30067 | 7/20/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $546 |
| **3.866** ROCKY MOUNTAIN TPA JEN HEAPS PO BOX 71176 SALT LAKE CITY, UT 84171 | 10/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3 |
| **3.867** RONALD M. FENSTER INC. RON FENSTER 65 TRANQUILITY ROAD SUFFERN, NY 10901 | 5/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $108 |
| **3.868** SAGICOR LIFE INS CO ATTN: MICHAEL STRICKER 8660 E HARTFORD DR STE 200 SCOTTSDALE, AZ 85255 | 6/22/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $23,847 |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.869** SAGICOR LIFE INSURANCE COMPANY ATTN: MICHAEL STRICKER 8660 EAST HARTFORD DRIVE SUITE 200 SCOTTSDALE, AZ 85255-2583 | 4/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $5,053 |
| **3.870** ██████████ ██████████ | 8/12/2016 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $250 |
| **3.871** SAYBRUS PARTNERS ATTN: ALI AZIZ ONE AMERICAN ROW, 2ND FL. PO BOX 5056 HARTFORD, CT 06102 | 8/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $7,334 |
| **3.872** SCOTT GERMAN LIVEAMERICA 741 COOL SPRINGS BLVD, STE 108 FRANKLIN, TN 37067 | 11/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2 |
| **3.873** SPRINGFIELD MEDICAL CARE SYST ATTN:  JANET LYLE 25 RIDGEWOOD RD SPRINGFIELD, VT 05156 | 11/30/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $199 |
| **3.874** STANDARD LIFE INSURANCE SUPPLIER MANAGEMENT INVOICES THE STANDARD, C15 900 SW 5TH AVE PORTLAND, OR 97204 | 12/31/2014 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $658 |
| **3.875** STATE AUTO INS. COMPANY PAT DAVIS 518 E. BROAD STREET COLUMBUS, OH 43215-3901 | 2/18/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,500 |
| **3.876** STEVE COLLINS BOSTON LIGHT FINANCIAL 300 TRADECENTER, STE. 1500 WOBURN, MA 01801 | 9/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,192 |
| **3.877** STEVE ZIMMERMAN VALLEY FORGE ENTERPRISES 998 OLD EAGLE SCHOOL RD. SUITE 1206 WAYNE, PA 19087 | 5/1/2021 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,222 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Customer Advances and Unclaimed Property

| 3.878 ▇▇▇▇▇ | 12/28/2016<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $17 |
| 3.879 STRINGER INSURANCE AGENCY<br>CLARK PIERCE<br>102 MEMORIAL DR<br>DAHLONEGA, GA 30533 | 8/10/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $150 |
| 3.880 SUN LIFE ASSURANCE<br>ATTN: DUARTE DE FRIAS<br>P.O. BOX HM 3070<br>HAMILTON HM, NX 0 | 8/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| 3.881 ▇▇▇▇▇ | 1/29/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $50 |
| 3.882 SUTTON SPECIAL RISK<br>CASSIAN RODRIGUES<br>33 YONGE STREET<br>TORONTO, ON M5E 1S9 | 3/31/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $4,687 |
| 3.883 SYMETRA FINANCIAL<br>CHAD ROSS OR CHRISTIE ROGERS<br>PO BOX 34403<br>SEATTLE, WA 98124-1403 | 3/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,136 |
| 3.884 SYMETRA LIFE INSURANCE COMPANY<br>ATTN: ACCOUNTS PAYABLE<br>777 108TH AVE NE<br>SUITE 1200<br>BELLEVUE, WA 98004 | 2/28/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3 |
| 3.885 SYSCO BUSINESS SERVICES<br>ATTN: KATIE SARGENT<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | 6/8/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $388 |
| 3.886 TAYLOR BENEFIT RESOURCE<br>DARLENETAYLOR<br>164 COMMERCIAL DR<br>PO BOX 6580<br>THOMASVILLE, GA 31758 | 9/20/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $5,630 |

Ebix, Inc.                                                                        Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Customer Advances and Unclaimed Property**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.887** TD AMERITRADE<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 2800<br>OMAHA, NE 68103 | 10/26/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $182 |
| **3.888** TERRY FEUCHTINGER<br>SIMPLICITY HOUSTON<br>1415 N LOOP W 740<br>HOUSTON, TX 77008 | 12/17/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $2,050 |
| **3.889** THE 58-64 40TH STREET CORP.<br>ATTN: LAURA BELT PONOMAREV<br>233 BROADWAY<br>SUITE 2220<br>NEW YORK, NY 10279Q | 6/20/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,213 |
| **3.890** THOMAS BARBER<br>MAGNUS FINANCIAL GROUP, LLC<br>90 PARK AVE., STE. 1800<br>NEW YORK, NY 10016 | 6/20/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $73 |
| **3.891** TOM GRAY<br>EMPLOYEE POOLING, LLC<br>2000 GLEN ECHO RD., STE. 111<br>NASHVILLE, TN 37215 | 10/24/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,602 |
| **3.892** TOMEI INSURANCE AGENCY<br>JOE TOMEI<br>330 E KILBOURN AVENUE<br>STE. 85<br>MILWAUKEE, WI 53202 | 7/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $900 |
| **3.893** TONI G. SANTAELLA<br>SANTAELLA & ASSOCIATES<br>2311 ANACAPA STREET<br>SANTA BARBARA, CA 93105 | 9/19/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $89 |
| **3.894** TONY MUDD<br>CLARITY FINANCIAL<br>12150 BRIDGEWATER RD.<br>INDIANAPOLIS, IN 46256 | 3/23/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $245 |
| **3.895** TRANSAMERICA<br>MONEY SERVICES, INC<br>6400 C ST. SW<br>CEDAR RAPIDS, IA 52499 | 3/31/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $82,115 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.896** TRI COUNTIES REGIONAL CENTER<br>ATTN: LORNA OWENS  CFO<br>520 E MONTECITO STREET<br>SANTA BARBARA, CA 93103 | 6/30/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $274 |
| **3.897** TRISTAR RISK MANAGEMENT<br>100 OCEANGATE<br>STE 700<br>LONG BEACH, CA 90802 | 5/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $12 |
| **3.898** UBS FINANCIAL SERVICES INC<br>VISHAL KHURANA<br>4TH FL<br>1000 HARBOR BLVD<br>WEEHAWKEN, NJ 07086-6761 | 5/9/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $8,068 |
| **3.899** UNICOM SYSTEMS, INC.<br>ATTN: SERGIO ANGON<br>UNICOM PLAZA, SUITE 310<br>15535 SAN FERNANDO MISSION<br>MISSION HILLS, CA 91345 | 6/30/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $3,217 |
| **3.900** UNITED OF OMAHA<br>CHRISTOPHER MCKENZIE<br>3301 DODGE STREET<br>OMAHA, NE 68131 | 4/20/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $331 |
| **3.901** UNIVERSAL LIFE INSURANCE COMPA<br>ATTN: XIOMARA RODRIGUEZ<br>METRO OFFICE PARK UNIVERSAL BL<br>P.O BOX 2145<br>SAN JUAN, PR 00922-2145 | 7/31/2020<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $1,246 |
| **3.902** UTAH TRANSIT AUTHORITY<br>ATTN: JENNY DANG<br>PO BOX 30810<br>PO# 20023518<br>SALT LAKE CITY, UT 84130 | 8/31/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $148 |
| **3.903** WALMART CANADA<br>1940 ARGENTIA RD<br>MISSISSAUGA, ON L5N 1P9<br>CANADA | 6/29/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $46,626 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer Advances and Unclaimed Property** | | | | | | | |
| **3.904** WESTERN & SOUTHERN LIFE INS CO<br>MICHAEL MOUSER<br>IFS FINANCIAL SERVICES, INC.<br>303 BROADWAY, SUITE 1100<br>CINCINNATI, OH 45202-4203 | 8/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $0 |
| **3.905** WILL ZIMMERMAN<br>CR WEALTH<br>400 ROBERT ST. N, STE. 208<br>SAINT PAUL, MN 55101 | 11/16/2016<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $107 |
| **3.906** WILTON RE<br>ATTN: SUE PATERNOSTER<br>20 GLOVER AVENUE<br>4TH FLOOR<br>NORWALK, CT 06850 | 4/30/2014<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $7,026 |
| **3.907** WINWHOLESALE INC (WINSUPPLY)<br>MIKE KIRKLAND<br>3131 S DIXIE DR.<br>DAYTON, OH 45439 | 2/28/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $799 |
| **3.908** ZENITH AMERICAN SOLUTIONS<br>LISA FRIDAY<br>401 LIBERTY AVE<br>3 GATEWAY CENTER, SUITE 1200<br>PITTSBURGH, PA 15222 | 7/31/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $11,304 |
| **3.909** ZURICH AMERICAN LIFE<br>CRISTI CUDE<br>PO #4500103424<br>1299 ZURICH WAY<br>SCHAUMBURG, IL 60196-1056 | 5/31/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $25,290 |
| **3.910** ZURICH GLOBAL LIFE N AMERICA<br>ATTN: TARA SCHROEDER<br>7045 COLLEGE BOULEVARD<br>LEAWOOD, KS 66211 | 1/18/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Customer Advances and Unclaimed Property | ☐ | $34,955 |

Customer Advances and Unclaimed Property Total:    **$2,087,334**

**Ebix, Inc.**                                                                    **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Additional Compensation**

| | | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.911** ▓▓▓▓ | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Additional Compensation | ☐ | $2,404 |
| **3.912** ▓▓▓▓ | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Additional Compensation | ☐ | $481 |
| **3.913** ▓▓▓▓ | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Additional Compensation | ☐ | $2,692 |
| **3.914** ▓▓▓▓ | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Additional Compensation | ☐ | $1,923 |
| **3.915** ▓▓▓▓ | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Additional Compensation | ☐ | $3,269 |

**Additional Compensation Total:**                    **$10,769**

**Ebix, Inc.**                                                                    **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.916** AMADEUS IT GROUP<br>171 17TH STREET, NW<br>SUITE 2100<br>ATLANTA, GA 30363 | 9/8/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Arbitration Award | ☐ | $6,819,457 |
| **3.917** ANSWERS IN CME INC.<br>71 BROADWAY 2B,<br>SUITE 185<br>NEW YORK, NY 10006 | 10/18/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.918** BLACK DRAGON CAPITAL, LLC<br>SCOTT M. KESSLER, ESQ./MEGAN M. ADMIRE, ESQ.; AKERMAN LLP<br>520 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022 | 6/21/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Arbitration Demand | ☐ | UNDETERMINED |
| **3.919** JAVIER CALVO<br>BENJAMIN ISAAC SACHS-MICHAELS; GLANCY PRONGAY & MURRAY LLP<br>745 FIFTH AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10151 | 5/14/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action Lawsuit | ☐ | UNDETERMINED |
| **3.920** PEERVOICE AMERICA LIMITED<br>FINANCE DEPT, 3RD FLOOR<br>75 DAVIES STREET<br>LONDON, -- W1K 5JN | 10/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Litigation | ☐ | UNDETERMINED |
| **3.921** RAHUL SARAF; CHRISTINE MARIE TIEFKE<br>MICHAEL DELL'ANGELO; BERGER MONTAGUE PC<br>1818 MARKET STREET<br>SUITE 3600<br>PHILADELPHIA, PA 19103 | 8/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action Lawsuit | ☐ | UNDETERMINED |
| **3.922** SECURITIES AND EXCHANGE BOARD OF INDIA<br>SEBI BHAVAN - II<br>C-7, BLOCK G<br>BANDRA KIRLA COMPLEX,<br>BANDRA (EAST)<br>MUMBAI 400 051<br>INDIA | 12/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Notices of Violations of Disclosure | ☐ | UNDETERMINED |

**Ebix, Inc.**                                                         **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.923** SECURITIES AND EXCHANGE BOARD OF INDIA SEBI BHAVAN - II C-7, BLOCK G BANDRA KIRLA COMPLEX, BANDRA (EAST) MUMBAI 400 051 INDIA | 12/15/2023 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Notices of Violations of Disclosure | ☐ | UNDETERMINED |
| **3.924** ST. MORITZ SECURITY SERVICES INC. 4600 CLAIRTON BLVD PITTSBURGH, PA 15236-2114 | 10/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.925** VOTTO, PETER JUSTIN AARON KUEHN; MOORE KUEHN, PLLC 30 WALL STREET 8TH FLOOR NEW YORK, NY 10005 | 5/14/2021 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action Lawsuit | ☐ | UNDETERMINED |

|  |  |
|---|---|
| **Litigation Total:** | **$6,819,457** |

**Ebix, Inc.**                                                    **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

|  |  |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | $18,692,878 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
| --- | --- |

4.  List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| 4.1  ███████████ | LINE: 3.919 | Not Available |
| 4.2  ███████████ | LINE: 3.925 | Not Available |
| 4.3  ███████████ | LINE: 3.919 | Not Available |
| 4.4  ███████████ | LINE: 3.925 | Not Available |
| 4.5  ███████████ | LINE: 3.925 | Not Available |
| 4.6  ███████████ | LINE: 3.919 | Not Available |
| 4.7  ███████████ | LINE: 3.925 | Not Available |
| 4.8  ███████████ | LINE: 3.919 | Not Available |
| 4.9  ███████████ | LINE: 3.925 | Not Available |
| 4.10 ███████████ | LINE: 3.919 | Not Available |
| 4.11 ███████████ | LINE: 3.919 | Not Available |

**Ebix, Inc.**                                                          **Case Number:**       **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 4. 12 ██████████████ | LINE: 3.921 | Not Available |
| 4. 13 ██████████████ | LINE: 3.925 | Not Available |
| 4. 14 ██████████████ | LINE: 3.925 | Not Available |
| 4. 15 ██████████████ | LINE: 3.919 | Not Available |
| 4. 16 ██████████████ | LINE: 3.921 | Not Available |
| 4. 17 ██████████████ | LINE: 3.919 | Not Available |

**Ebix, Inc.**                                                                    **Case Number:**        **23-80004-11**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b. + | $18,692,878 |
| 5c. | **Total of Parts 1 and 2**  Lines 5a + 5b = 5c. | 5c. | $18,692,878 |

Ebix, Inc.                                                                                    Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1  DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | ADAMSBRIDGE GLOBAL | 3200 WEST END AVE, SUITE 500 NASHVILLE, TN 37203 |
| 2. 2  ADOBE SALES ORDER | | | ☐ | ADOBE SYSTEMS SOFTWARE IRELAND LIMITED (ADIR) | 4-6 RIVERWALK CITY WEST BUSINESS CAMPUS SAGGART DUBLIN 24 IRAN, ISLAMIC REPUBLIC OF |
| 2. 3  CONTRACTORS MASTER SERVICES AGREEMENT | | | ☐ | ADVANTECS GROUP | 22 MERIDIAN ROAD, SUITE # 4 EDISON, NJ 8820 |
| 2. 4  CONTRACTORS MASTER SERVICES AGREEMENT | | | ☐ | ADVANTECS GROUP | 22 MERIDIAN ROAD, SUITE # 4 EDISON, NJ 8820 |
| 2. 5  MASTER SERVICES AGREEMENT | | | ☐ | ADVANTECS GROUP | 22 MERIDIAN RD, STE 4 EDISON, NJ 8820 |
| 2. 6  WORK ORDER | | | ☐ | ADVANTECS GROUP | 22 MERIDIAN RD, STE 4 |
| 2. 7  EXHIBIT | | | ☐ | AIG ANNUITY INSURANCE COMPANY | ATTN: LIZ BARTON 205 E 10TH AVE AMARILLO, TX 79101-3546 |
| 2. 8  AMENDMENT | | | ☐ | AIG PC GLOBAL SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 9  AGREEMENT | | | ☐ | AIG RETIREMENT SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 10 AMENDMENT | | | ☐ | AIG RETIREMENT SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 11 AMENDMENT | | | ☐ | AIG RETIREMENT SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 12 EXHIBIT | | | ☐ | AIG RETIREMENT SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 13 EXHIBIT | | | ☐ | AIG RETIREMENT SERVICES | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 14 THIRD AMENDMENT TO THE INSURANCE SERVICE AGREEMENT | | | ☐ | AIG SUNAMERICA AND LIFE ASSURANCE COMPANY, FIRST SUN AMERICA LIFE INSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY, AMERICAN GENERAL LFE INSURANCE COMPANY, THE UNITED STATES LIFE INSURANCE COMPANY, AMERICAN GENERAL LIFE INSURANCE COMPANY OF DELA | FIRST SUNAMERICA LIFE INSURANCE COMPANY 1999 AVENUE OF STARS 37TH FLOOR LOS ANGELES, CA 90067 |
| 2. 15 THIRD AMENDMENT TO THE INSURANCE SERVICE AGREEMENT | | | ☐ | AIG SUNAMERICA AND LIFE ASSURANCE COMPANY, FIRST SUN AMERICA LIFE INSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY, AMERICAN GENERAL LFE INSURANCE COMPANY, THE UNITED STATES LIFE INSURANCE COMPANY, AMERICAN GENERAL LIFE INSURANCE COMPANY OF DELA | WESTERN NATIONAL LIFE INSURANCE COMPANY 2271 S E 27TH AMARILLO, TX 79103 |

Ebix, Inc.                                                                                  **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16 THIRD AMENDMENT TO THE INSURANCE SERVICE AGREEMENT | | | ☐ | AIG SUNAMERICA AND LIFE ASSURANCE COMPANY, FIRST SUN AMERICA LIFE INSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY, AMERICAN GENERAL LFE INSURANCE COMPANY, THE UNITED STATES LIFE INSURANCE COMPANY, AMERICAN GENERAL LIFE INSURANCE COMPANY OF DELA | WESTERN NATIONAL LIFE INSURANCE COMPANY 2271 S E 27TH AMARILLO, TX 79103 |
| 2. 17 AGREEMENT | | | ☐ | AIG SUNAMERICA FINANCIAL | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 18 AGREEMENT | | | ☐ | AIG SUNAMERICA FINANCIAL | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 19 AMENDMENT | | | ☐ | AIG SUNAMERICA FINANCIAL | 1271 AVENUE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| 2. 20 ADDENDUM | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | P.O. BOX 1344 MINNEAPOLIS MN, 55416-1297 |
| 2. 21 AGREEMENT | 12/17/2006 | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 1876 WAYCROSS RD CINCINNATI, OH 45240 |
| 2. 22 AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 1876 WAYCROSS RD CINCINNATI, OH 45240 |
| 2. 23 AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 2775 SANDERS RD NORTHBROOK, IL 60062 |
| 2. 24 AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 25 | AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR MINNEAPOLIS, MN 55416 |
| 2. 26 | AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | ALLIANZ LIFE INSURANCE COMPANY P.O. BOX 1344 MINNEAPOLIS, MN 55416-1297 |
| 2. 27 | AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | ALLIANZ LIFE INSURANCE COMPANY P.O. BOX 1344 MINNEAPOLIS, MN 55416-1297 |
| 2. 28 | AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | ALLIANZ LIFE INSURANCE COMPANY P.O. BOX 1344 MINNEAPOLIS, MN 55416-1297 |
| 2. 29 | AGREEMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | ALLIANZ LIFE INSURANCE COMPANY P.O. BOX 1344 MINNEAPOLIS, MN 55416-1297 |
| 2. 30 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 31 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 32 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 33 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 34 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 35 | AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |

Ebix, Inc.

**Case Number:   23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 36 AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 37 AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 38 AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 39 AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 40 AMENDMENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE GOLDEN VALLEY, MN 55416 |
| 2. 41 EXHIBIT -DRAFT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 42 LETTER | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DR GOLDEN VALLEY, MN 55416 |
| 2. 43 LETTER OF INTENT | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE GOLDEN VALLEY, MN 55416 |
| 2. 44 SCHEDULE | | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE GOLDEN VALLEY, MN 55416 |
| 2. 45 SOW | 6/2/2017 | | ☐ | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | P.O. BOX 1344 MINNEAPOLIS, MN 55416-1297 |
| 2. 46 AGREEMENT | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 47 AGREEMENT | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 48 | AGREEMENT | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 49 | AMENDMENT | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 50 | AMENDMENT | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 51 | SCHEDULE | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 52 | SCHEDULE | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 53 | SCHEDULE | | | ☐ | ALLSTATE INSURANCE COMPANY | 2775 SANDERS RD STE A1W NORTHBROOK, IL 60062 |
| 2. 54 | VERTEX PRODUCT SUITE, MASTER LICENSE AGREEMENT | | | ☐ | AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | 6000 WESTOWN PARKWAY WEST DES MOINES, IA 50266 |
| 2. 55 | CHANGE REQUEST | | | ☐ | AMERICAN FAMILY | DIVES@AMFAM.COM |
| 2. 56 | SOW | | | ☐ | AMERICAN FAMILY INSURANCE | DIVES@AMFAM.COM |
| 2. 57 | SOW | | | ☐ | AMERICAN FAMILY INSURANCE | DIVES@AMFAM.COM |
| 2. 58 | SOW | | | ☐ | AMERICAN FAMILY INSURANCE | DIVES@AMFAM.COM |
| 2. 59 | SOW | | | ☐ | AMERICAN FAMILY INSURANCE | DIVES@AMFAM.COM |

Ebix, Inc.                                                                                    **Case Number:**   **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 60 | SOW | | | ☐ | AMERICAN FAMILY INSURANCE | DIVES@AMFAM.COM |
| 2. 61 | AGREEMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 62 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 63 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 64 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 65 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 66 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 67 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 68 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 69 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 70 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 71 | AMENDMENT | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 72 | CHANGE REQUEST | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |

Ebix, Inc.                                                                                            **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 73 | PURCHASE ORDER | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 74 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 75 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 76 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 77 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 78 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 79 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 80 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 81 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 82 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 83 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 84 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

**Service and Supply Agreements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 85 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 86 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 87 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 88 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 89 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 90 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 91 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 92 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 93 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 94 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 95 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 96 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |

Ebix, Inc.                                                                                                Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 97 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 98 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 99 | SOW | | | ☐ | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | 6000 AMERICAN PRKWY MADISON, WI 53783-0001 |
| 2. 100 | ADDENDUM | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 101 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY HOUSTON, TX 77019 |
| 2. 102 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PRKWY 3D-01 HOUSTON, TX 77019 |
| 2. 103 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PRKWY 3D-01 HOUSTON, TX 77019 |
| 2. 104 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 105 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 106 | AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PRKWY AT30 HOUSTON, TX 77019 |

**Ebix, Inc.**          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 107   AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PRKWY AT30 HOUSTON, TX 77019 |
| 2. 108   AMENDMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 109   AMENDMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 110   AMENDMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 111   AMENDMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 112   CHANGE ORDER | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 113   CHANGE ORDER | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 114   CHANGE ORDER | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 115   CHANGE ORDER | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 116   CHANGE ORDER | 12/31/2011 | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |

Ebix, Inc.

Case Number: **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 117  CHANGE ORDER | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 118  CHANGE ORDER | 12/31/2011 | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 119  EXHIBIT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 120  EXHIBIT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 121  MASTER AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 122  SERVICE AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY, 5TH FL HOUSTON, TX 77019 |
| 2. 123  SERVICE AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY, 5TH FL HOUSTON, TX 77019 |
| 2. 124  SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY HOUSTON, TX 77019 |
| 2. 125  SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY HOUSTON, TX 77019 |
| 2. 126  SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |

Ebix, Inc.

**Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 127 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 128 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 129 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL |
| 2. 130 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL |
| 2. 131 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL |
| 2. 132 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 133 | SOW | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 134 | STATEMENT OF WORK | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PKWY KATHY DIPRATO / JENNIFER COLE HOUSTON, TX 77019 |
| 2. 135 | STATEMENT OF WORK | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY | ATTN: CHRISTOPHER STRAZISHAR 2727 A ALLEN PKWY, 5-G1 HOUSTON, TX 77019 |
| 2. 136 | AMENDMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY AND THE UNITED STATES LIFE INSURANCE COMPANY IN THE CITY OF NEW YORK | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |

Ebix, Inc.          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 137   ADDENDUM #4 TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 138   ADDENDUM #4 TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 139   FIFTH AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 140   FIFTH AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |

Ebix, Inc.                                                                                    **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 141   SIXTH AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2727-A ALLEN PKWY, 5TH FL HOUSTON, TX 77019 |
| 2. 142   SIXTH AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | AMERICAN GENERAL LIFE INSURANCE COMPANY, MERGED WITH AND SUCCESSOR TO SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AND THE UNITED ST | 2929 ALLEN PKWY 35TH FL HOUSTON, TX 77019 |
| 2. 143   AGREEMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL GALVESTON, TX 77550 |
| 2. 144   AGREEMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL GALVESTON, TX 77550 |
| 2. 145   AGREEMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL GALVESTON, TX 77550 |
| 2. 146   AGREEMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL GALVESTON, TX 77550 |
| 2. 147   AMENDMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL GALVESTON, TX 77550 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 148  AMENDMENT | | | ☐ | AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA 9TH FL |
| 2. 149  DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | AMERICAN PARA PROFESSIONAL SYSTEMS, INC | 1 JERICHO PLAZA JERICHO, NY 11753 |
| 2. 150  SERVICE PROVIDER AGREEMENT | | | ☐ | AMERICAN PARA PROFESSIONAL SYSTEMS, INC. | 1 JERICHO PLZ JERICHO, NY 11753 |
| 2. 151  EXHIBIT | 12/31/2023 | | ☐ | AMERICAN STUDENT DENTAL ASSOCIATION | 211 E CHICAGO AVE, #700, CHICAGO, IL 60611 |
| 2. 152  MEMBER BENEFIT AGREEMENT | 12/31/2023 | | ☐ | AMERICAN STUDENT DENTAL ASSOCIATION | 211 E CHICAGO AVE, #700, CHICAGO, IL 60611 |
| 2. 153  AGREEMENT | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 154  AGREEMENT | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 155  AMENDMENT | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 156  AMENDMENT | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 157  AMENDMENT | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 158  SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2. 159  SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S MINNEAPOLIS, MN 55402 |

Ebix, Inc.                                                                                         **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 160 SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S<br>MINNEAPOLIS, MN 55402 |
| 2. 161 SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S<br>MINNEAPOLIS, MN 55402 |
| 2. 162 SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S<br>MINNEAPOLIS, MN 55402 |
| 2. 163 SCHEDULE | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S<br>MINNEAPOLIS, MN 55402 |
| 2. 164 SOW | | | ☐ | AMERIPRISE FINANCIAL, INC. | 707 2ND AVE S<br>MINNEAPOLIS, MN 55402 |
| 2. 165 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 1876 WAYCROSS RD<br>CINCINNATI, OH 45240 |
| 2. 166 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 1876 WAYCROSS RD<br>CINCINNATI, OH 45240 |
| 2. 167 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2. 168 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2. 169 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2. 170 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2. 171 AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 172  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 173  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 174  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 175  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 176  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 177  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 178  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 179  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 180  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 181  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 182  AGREEMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 183  AMENDMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 184 AMENDMENT | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 185 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 186 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 187 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 188 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 189 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 190 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 191 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 192 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 193 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 194 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 195 SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 196 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 197 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 198 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 199 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 200 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 201 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 202 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 203 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 204 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 205 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 206 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 207 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |

Ebix, Inc.                                                                                                              **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  208     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  209     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  210     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  211     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  212     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  213     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  214     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  215     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  216     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  217     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  218     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |
| 2.  219     SOW | | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST<br>LINCOLN, NE 68510 |

Ebix, Inc.                                                                                           **Case Number:**   **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 220 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 221 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 222 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 223 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 224 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 225 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 226 | SOW | | ☐ | AMERITAS HOLDING COMPANY | 5900 O ST LINCOLN, NE 68510 |
| 2. 227 | SCHEDULE | | ☐ | ANNUITYNET | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 228 | WORK REQUEST | | ☐ | ANNUITYNET4, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 229 | WORK REQUEST | | ☐ | ANNUITYNET4, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 230 | WORK REQUEST | | ☐ | ANNUITYNET4, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 231 | SOW | | ☐ | ANNUITYWORKS | 5900 O STREET LINCOLN, NE 68510-2234 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 232  SERVICE PROVIDER AGREEMENT | | | ☐ | APS WORKFLOW, INC | 750 GODDARD AVE CHESTERFIELD, MO 63005 |
| 2. 233  DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | APS WORKFLOW, INC. | 750 GODDARD AVE CHESTERFIELD, MO 63005 |
| 2. 234  AGREEMENT | 12/31/2023 | | ☐ | ASCENSION GROWTH & INNOCATION STRATEGIES | 2000 RIVEREDGE PKWY, STE 660 ATLANTA, GA 30328 ATLANTA, GA 30328 |
| 2. 235  AGREEMENT | | | ☐ | ASCENSION GROWTH & INNOCATION STRATEGIES | 2000 RIVEREDGE PKWY, STE 660 ATLANTA, GA 30328 ATLANTA, GA 30328 |
| 2. 236  AGREEMENT | | | ☐ | ASCENSION GROWTH & INNOCATION STRATEGIES | 2000 RIVEREDGE PKWY, STE 660 ATLANTA, GA 30328 ATLANTA, GA 30328 |
| 2. 237  AGREEMENT | | | ☐ | ASCENSION GROWTH & INNOCATION STRATEGIES | 2000 RIVEREDGE PKWY, STE 660 ATLANTA, GA 30328 ATLANTA, GA 30328 |
| 2. 238  ADDENDUM | | | ☐ | ASSURITY LIFE INSURANCE COMPANY | 2000 Q ST LINCOLN, NE 68503 |
| 2. 239  ADDENDUM | | | ☐ | ASSURITY LIFE INSURANCE COMPANY | 2000 Q ST LINCOLN, NE 68503 |
| 2. 240  AGREEMENT | | | ☐ | ASSURITY LIFE INSURANCE COMPANY | 2000 Q ST LINCOLN, NE 68503 |
| 2. 241  MASTER AGREEMENT | | | ☐ | ASSURITY LIFE INSURANCE COMPANY | 2000 Q ST LINCOLN, NE 68503 |
| 2. 242  ADDENDUM | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES , IA 50266 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 243  ADDENDUM | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES , IA 50266 |
| 2. 244  AGREEMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 2000 WADE HAMPTON BLVD GREENVILLE, SC 29615 |
| 2. 245  AGREEMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 2000 WADE HAMPTON BLVD GREENVILLE, SC 29615 |
| 2. 246  AGREEMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA 50266 |
| 2. 247  AGREEMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | P.O. BOX 1389 GREENVILLE, SC 29602 |
| 2. 248  AMENDMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA |
| 2. 249  AMENDMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA 50266 |
| 2. 250  AMENDMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA |
| 2. 251  AMENDMENT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA |
| 2. 252  CONTRACT | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 2000 WADE HAMPTON BLVD P.O. BOX 1389 GREENVILLE, SC 29615 |
| 2. 253  LETTER | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA |
| 2. 254  NDA | | | ☐ | ATHENE ANNUITY AND LIFE COMPANY | 7700 MILLS CIVIC PRKWY WEST DES MOINES, IA 50266 |

Ebix, Inc.                                                                                     **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| 2. 255 | AMENDMENT | | | ☐ | ATHENE USA CORPORATION | 7700 MILLS CIVIC PRKWY<br>WEST DES MOINES, IA |
|---|---|---|---|---|---|---|
| 2. 256 | LETTER | | | ☐ | ATHENE USA CORPORATION | 7700 MILLS CIVIC PRKWY<br>WEST DES MOINES, IA 50266 |
| 2. 257 | SOW | 4/7/2023 | | ☐ | AVANTAX WEALTH MANAGEMTN, INC. | 3200 OLYMPUS BLVD. SUITE 100<br>DALLAS, TEXAS 75019 |
| 2. 258 | AGREEMENT | | | ☐ | AVANTAX WEALTH MANAGEMTN, INC., A TEXAS CORPORATION | ATTN: PAUL SHARKEY, DIR. WM PLATFORM AND ANALYTICS<br>3200 OLYMPUS BLVD, STE 100<br>DALLAS, TX 75109 |
| 2. 259 | SOW | 9/29/2023 | | ☐ | AVCOM INFOTECH PVT LTD | 7/37-B GROUND FLOOR<br>JANGPURA<br>NEW DEHLI<br>SOUTH DELHI, DL 110014<br>INDIA |
| 2. 260 | AGREEMENT | | | ☐ | AVIVA LIFE & ANNUITY COMPANY | 7700 MILLS CIVIC PRKWY<br>WEST DES MOINES, IA 50266 |
| 2. 261 | AGREEMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |
| 2. 262 | AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |
| 2. 263 | AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |
| 2. 264 | AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |
| 2. 265 | AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 266   AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 267   AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 268   LICENSE AGREEMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 269   MASTER AGREEMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 270   MODIFIED AMENDMENT | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 271   SOW | 4/7/2023 | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY  10104 |
| 2. 272   SOW | 4/7/2023 | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | PO BOX 1047 CHARLOTTE, NC 28201- 1047 |
| 2. 273   STATEMENT OF WORK | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 274   STATEMENT OF WORK | | | ☐ | AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 275   EXHIBIT | | | ☐ | BANK OF AMERICA | 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 |
| 2. 276   EXHIBIT | | | ☐ | BANK OF AMERICA | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 277   APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | 101 HUDSON STREET JERSEY CITY, NJ 7302 |

Ebix, Inc.                                                                                              **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 278 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | 101 HUDSON STREET<br>JERSEY CITY, NJ 7302 |
| 2. 279 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | 101 HUDSON STREET<br>JERSEY CITY, NJ 7302 |
| 2. 280 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | LEGAL DEPARTMENT CONTACT<br>214 NO. TRYON STREET, NC1-027-20-05<br>CHARLOTTE, NC 28255 |
| 2. 281 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | LEGAL DEPARTMENT CONTACT<br>214 NO. TRYON STREET, NC1-027-20-05<br>CHARLOTTE, NC 28255 |
| 2. 282 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | LEGAL DEPARTMENT CONTACT<br>214 NO. TRYON STREET, NC1-027-20-05<br>CHARLOTTE, NC 28255 |
| 2. 283 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-09<br>JACKSONVILLE 1<br>4800 DEER LAKE DRIVE E<br>JACKSONVILLE, FL 33246-6484 |
| 2. 284 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-09<br>JACKSONVILLE 1<br>4800 DEER LAKE DRIVE E<br>JACKSONVILLE, FL 33246-6484 |
| 2. 285 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-09<br>JACKSONVILLE 1<br>4800 DEER LAKE DRIVE E<br>JACKSONVILLE, FL 33246-6484 |
| 2. 286 | APPLICATION SERVICE AGREEMENT | | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-12<br>JACKSONVILLE 1<br>4800 DEER LAKE DRIVE E<br>JACKSONVILLE, FL 33246-6484 |

Ebix, Inc.

Case Number: **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 287 | APPLICATION SERVICE AGREEMENT | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-12 JACKSONVILLE 1 4800 DEER LAKE DRIVE E JACKSONVILLE, FL 33246-6484 |
| 2. 288 | APPLICATION SERVICE AGREEMENT | | ☐ | BANK OF AMERICA N.A | MAIL CODE FL9-805-03-12 JACKSONVILLE 1 4800 DEER LAKE DRIVE E JACKSONVILLE, FL 33246-6484 |
| 2. 289 | ORDER SCHEDULE CW 937083 | | ☐ | BANK OF AMERICA N.A | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 290 | PRODUCT LICENSE SCHEDULE | | ☐ | BANK OF AMERICA, N.A | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 291 | PRODUCT LICENSE SCHEDULE | | ☐ | BANK OF AMERICA, N.A | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 292 | AMENDMENT | | ☐ | BANK OF AMERICA, N.A. | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 293 | APPLICATION | | ☐ | BANK OF AMERICA, N.A. | MAIL CODE FL9-805-03-12 JACKSONVILLE I 4800 DEER LAKE DRIVE I JACKSONVILLE, FL 32246 |
| 2. 294 | ORDER SCHEDULE | | ☐ | BANK OF AMERICA, N.A. | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |
| 2. 295 | SOW | 4/7/2023 | ☐ | BANK OF AMERICA, N.A. | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| 2. 296 | AMENDMENT 2 | | ☐ | BANK OF AMERICA. N.A("BANK OF AMERICA" OR CUSTOMER)". MERRILL LYNCH, PIERCE, FENNER &SMITH, | 4800 DEER LAKE DR E JACKSONVILLE, FL 32246 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 297 | AMENDMENT | | ☐ | BANK OF MONTREAL | 1 FIRST CANADIAN PL<br>100 KING ST W<br>28TH FL<br>TORONTO, ON M5X1A1<br>CANADA |
| 2. 298 | SOW | | ☐ | BANK OF MONTREAL | 1 FIRST CANADIAN PL<br>100 KING ST W<br>28TH FL<br>TORONTO, ON M5X1A1<br>CANADA |
| 2. 299 | SOW | | ☐ | BANK OF MONTREAL | 1 FIRST CANADIAN PL<br>100 KING ST W<br>28TH FL<br>TORONTO, ON M5X1A1<br>CANADA |
| 2. 300 | TERM RENEWAL NOTICE | | ☐ | BANK OF MONTREAL | 1 FIRST CANADIAN PL<br>100 KING ST W<br>28TH FL<br>TORONTO, ON M5X1A1<br>CANADA |
| 2. 301 | SCHEDULE | | ☐ | BCN SOLUTIONS EXPRESS | 550 HILLS DRIVE<br>BEDMINSTER, NJ 07921 |
| 2. 302 | SCHEDULE | | ☐ | BCN SOLUTIONS EXPRESS | 550 HILLS DRIVE<br>BEDMINSTER, NJ 07921 |
| 2. 303 | SERVICE PROPOSAL - SCHEDULE A | | ☐ | BCN SOLUTIONS EXPRESS | EBIX - SUNGARD VOIP PRI<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2. 304 | MASTER DIGITAL SERVICES AGREEMENT | | ☐ | BCN TELECOM | BCN TELECOM<br>550 HILLS DRIVE<br>BEDMINSTER, NJ 7921 |

**Ebix, Inc.**

**Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 305  MASTER SERVICE AGREEMENT | | | ☐ | BCN TELECOM | 550 HILLS DRIVE<br>BEDMINSTER, NJ 7921 |
| 2. 306  SERVICE AGREEMENT | | | ☐ | BCN TELECOM | 550 HILLS DRIVE<br>BEDMINSTER, NJ 07921 |
| 2. 307  AMENDMENT TO PAYPAL AGREEMENT( | | | ☐ | BIG COMMERCE PTY. LTD., | L 5 124-130 PITT ST<br>SYDNEY, NEW SOUTH WALES 2000<br>AUSTRALIA |
| 2. 308  MASTER ENTERPRISE AGREEMENT | | | ☐ | BIGCOMMERCE | 11305 FOUR POINTS DRIVE BLVD, II,<br>THIRD FLOOR<br>AUSTIN, TX 78726 |
| 2. 309  AGREEMENT | | | ☐ | BREATHE LIFE INC | 50 RUE QUEEN<br>STE 104<br>MONTREAL, QC H#C 2N5<br>CANADA |
| 2. 310  AGREEMENT | | | ☐ | BREATHE LIFE INC | 50 RUE QUEEN, STE 104<br>MONTREAL, QC H3C 2N5<br>CANADA |
| 2. 311  ADDENDUM | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY<br>HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 312  ADDENDUM | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY<br>HOUSE RD<br>CHARLOTTE, NC 28277 |

Ebix, Inc.                                                                                        Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| 2. 313 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 314 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 315 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 316 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 317 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2. 318 | AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING 11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 319    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 320    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 321    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 322    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 323    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 324    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |

Ebix, Inc.                                                                                                      Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 325  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 326  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 327  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 328  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 329  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 330  AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |

Ebix, Inc.    **Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 331    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 332    AGREEMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 333    AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 334    AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 335    AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 336    AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |

Ebix, Inc.                                                                                     **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 337  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 338  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 339  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 340  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 341  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 342  AMENDMENT | | | ☐ | BRIGHTHOUSE SERVICES, LLC | BRIGHTHOUSE SERVICES, LLC C/O BRIGHTHOUSE FINANCIAL, INC. GRAGG BUILDING 11225 N COMMUNITY HOUSE RD CHARLOTTE, NC 28277 |
| 2. 343  LEASE AGREEMENT | 11/30/2024 | 2NS01022, SNS01070 | ☐ | CANON WIDE FORMAT | 2700 CORPORATE DRIVE SUITE 100 BIRMINGHAM, AL 35242 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 344   SERVICES AGREEMENT | | | ☐ | ███████████ | ██████████████████████ ████████████ |
| 2. 345   SERVICE ORDER | 11/17/2017 | | ☐ | CENTURYLINK | BUSINESS SVCS P.O. BOX 52187 PHOENIX, AZ 85072 |
| 2. 346   ORDER | | | ☐ | CENTURYLINK TECHNOLOGY SOLUTIONS | ATTN: LEGAL - BANKRUPTCY 1025 EL DORADO BLVD |
| 2. 347   ORDER | | | ☐ | CENTURYLINK TECHNOLOGY SOLUTIONS | P.O. BOX 29040 PHOENIX, AZ 85038 |
| 2. 348   ORDER | | | ☐ | CENTURYLINK TECHNOLOGY SOLUTIONS | P.O. BOX 4786 MONROE, LA 71211-4786 |
| 2. 349   SERVICE ORDER | | | ☐ | CENTURYLINK TECHNOLOGY SOLUTIONS | ATTN: BANKRUPTCY 220 N 5TH ST BISMARK, ND 58501 |
| 2. 350   SERVICE ORDER | | | ☐ | CENTURYLINK TECHNOLOGY SOLUTIONS | P.O. BOX 52187 PHOENIX, AZ 85072 |
| 2. 351   ADDENDUM | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 352   ADDENDUM | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 353   AGREEMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 354    AGREEMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 355    AMENDMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 356    AMENDMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 357    AMENDMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 358    AMENDMENT | | | ☐ | CETERA FINANCIAL GROUP | 200 N PACIFIC COAST HWY STE 1200 EL SEGUNDO, CA 90245 |
| 2. 359    EXHIBIT | | | ☐ | CHARLES SCHWAB | ATTN: SHEE-YEE WU 215 FREMONT ST SF215FMT-05-265 SAN FRANCISCO, CA 94105 |
| 2. 360    EXHIBIT | | | ☐ | CHARLES SCHWAB | C/O GL ACCT: 6310001 NEWS & QUOTE C/O INCOME SOLUTIONS PM - 965 P.O. BOX 636009 LITTLETON, CO 80153 |
| 2. 361    EXHIBIT | | | ☐ | CHARLES SCHWAB | SOUTHWEST AIRLINES PILOTS RET FBO MONTE WAYNE YOUNG 3100 75TH ST, APT 17 GALVESTON, TX 77551 |
| 2. 362    PARTICIPATION AGREEMENT | | | ☐ | CHARLES SCHWAB | SOUTHWEST AIRLINES PILOTS RET FBO STEPHEN D DREW CHAMBERLAIN 7325 SHOREHAM PL CASTLE ROCK, CO 80108 |

Ebix, Inc.                                                                    Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 363  PARTICIPATION AGREEMENT | | | ☐ | CHARLES SCHWAB & CO., INC. | 70 HUDSON ST.<br>JERSEY CITY, NJ 7311 |
| 2. 364  SERVICE PROVIDER | | | ☐ | CHARLES SCHWAB & CO., INC. | 70 HUDSON ST.<br>JERSEY CITY, NJ 7311 |
| 2. 365  STATEMENT OF WORK | | | ☐ | CIBC WOOD GUNDY FINANCIAL SERVICES INC | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 366  SOW | | | ☐ | CIBC WOOD GUNDY FINANCIAL SERVICES INC. | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 367  LICENSE AGREEMENT | | | ☐ | CIBC WORLD MARKETS INC | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 368  STATEMENT OF WORK | | | ☐ | CIBC WORLD MARKETS INC | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 369  STATEMENT OF WORK | | | ☐ | CIBC WORLD MARKETS INC | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 370  AGREEMENT | | | ☐ | CIBC WORLD MARKETS, INC. | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 371  SOW | | | ☐ | CIBC WORLD MARKETS, INC. | 161 BAY STREET, 9TH FLOOR<br>TORONTO, ONTARIO M5J 2S8<br>CANADA |
| 2. 372  TERMS AND CONDITIONS | | | ☐ | CISCO | P.O. BOX 41602<br>PHILADELPHIA, PA 19101-1602 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 373  AMENDMENT | | | ☐ | CMFG LIFE INSURANCE COMPANY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 374  AMENDMENT | | | ☐ | CMFG LIFE INSURANCE COMPANY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 375  AMENDMENT | | | ☐ | CMFG LIFE INSURANCE COMPANY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 376  MASTER AGREEMENT | | | ☐ | CMFG LIFE INSURANCE COMPANY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 377  AGREEMENT | | | ☐ | COALITION TECHNOLOGIES | 445 S FIGUEROA ST<br>STE 3100<br>LOS ANGELES, CA 90071 |
| 2. 378  FLEX ACCOUNT AGREEMENT | | | ☐ | COALITION TECHNOLOGIES | 445 S FIGUEROA ST. SUITE 3100<br>LOS ANGELES, CA 90071 |
| 2. 379  AMENDMENT | | | ☐ | COLUMBUS LIFE INSURANCE COMPANY | 400 BROADWAY STREET<br>CINCINNATI, OH 45202 |
| 2. 380  MASTER AGREEMENT | | | ☐ | COLUMBUS LIFE INSURANCE COMPANY | 400 BROADWAY STREET<br>CINCINNATI, OH 45202 |
| 2. 381  MASTER AGREEMENT | | | ☐ | COLUMBUS LIFE INSURANCE COMPANY, | 400 BROADWAY<br>CINCINNATI, OHIO 45202 |
| 2. 382  SCHEDULE A OF MASTER AGREEMENT | | | ☐ | COLUMBUS LIFE INSURANCE COMPANY, | 400 BROADWAY<br>CINCINNATI, OHIO 45202 |
| 2. 383  AMENDMENT | | | ☐ | COMMONWEALTH ANNUITY AND LIFE INSURANCE COMPANY | 20 GUEST STREET<br>BRIGHTON, MA 2135 |
| 2. 384  SERVICE AGREEMENT | | | ☐ | CONCORD FAX | 101 STEWART STREET<br>STE 1000<br>SEATTLE, WA 98101 |

Ebix, Inc.                                                                        **Case Number:**   **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 385   SERVICE AGRREEMENT | | | ☐ | CONCORD III, LLC | 101 STEWART STREET, #1000 SEATTLE, WA 98101 |
| 2. 386   STATEMENT OF WORK | | | ☐ | CONCOURSE FINANCIAL GROUP | 2801 HWY 280 BIRMINGHAM, AL 35202 |
| 2. 387   LICENSE AND AGREEMENT | | | ☐ | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD HARTFORD, CT 06152-7026 |
| 2. 388   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 389   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 390   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 391   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 392   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 393   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 394   AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 395 | AGREEMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 396 | AMENDMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 397 | AMENDMENT | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 398 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 399 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 400 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 401 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 402 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 403 | CHANGE REQUEST | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 404 | SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |

**Ebix, Inc.**                                                                                               **Case Number:**   **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  405  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  406  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  407  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  408  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  409  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  410  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  411  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  412  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  413  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  414  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |

Ebix, Inc.

Case Number: **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  415  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  416  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  417  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  418  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  419  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  420  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  421  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  422  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  423  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2.  424  SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 425 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 426 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 427 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 428 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 429 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 430 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 431 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 432 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 433 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 434 | SOW | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |

Ebix, Inc.                                                                    **Case Number:**   **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 435 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 436 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 437 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 438 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 439 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 440 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 441 SOW | | | ☐ | CO-OPERATORS LIFE INSURANCE COMPANY | 1920 COLLEGE AVE REGINA, SK S4P 1C4 CANADA |
| 2. 442 ADDENDUM | | | ☐ | COVR FINANCIAL TECHNOLOGIES INC | 401 W FRONT S, STE 500 BOSIE, ID 83702 |
| 2. 443 AGREEMENT | | | ☐ | COVR FINANCIAL TECHNOLOGIES INC | 401 W FRONT S, STE 500 BOSIE, ID 83702 |
| 2. 444 ADDENDUM | | | ☐ | COVR FINANCIAL TECHNOLOGIES, INC | 401 W FRONT S, STE 500 BOSIE, ID 83702 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 445 | MASTER AGREEMENT | | | ☐ | COVR FINANCIAL TECHNOLOGIES, INC | 401 W FRONT STREET<br>STE 500<br>BOISE, ID 83702 |
| 2. 446 | PURCHASE ORDER | | | ☐ | CRAFTSMAN PRINTNG INC | ATTN: MARK CAMPBELL<br>120 CITATION CT<br>BIRMINGHAM, AL 35209<br>BIRMINGHAM, AL 35209 |
| 2. 447 | MASTER AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 448 | MASTER AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 449 | PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 450 | SOFTWARE LICENSE AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 451 | SOFTWARE LICENSE AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 452 | SUBJECT AGREEMENT | | | ☐ | CUNA MUTUAL INSURANCE SOCIETY | 5910 MINERAL POINT ROAD<br>MADISON, WI 53705 |
| 2. 453 | STATEMENT OF WORK | | | ☐ | CUSTOM RELATIONSHIP MANAGEMENT SYSTEMS | BRIGHTHOUSE SERVICES, LLC<br>C/O BRIGHTHOUSE FINANCIAL, INC.<br>GRAGG BUILDING<br>CHARLOTTE, NC 28277 |
| 2. 454 | LEASE AGREEMENT | 7/31/2026 | 39073136 | ☐ | CVFI - S LAKE AVENUE, LP | PO BOX 847341<br>LOS ANGELES, CA 90084-7341 |
| 2. 455 | MASTER AGREEMENT | | | ☐ | DATA GLOVE INC | 125 VILLAGE BLVD<br>STE 2720<br>PRINCETON, NJ 8540 |

**Ebix, Inc.**                                                                                      **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |
| **Service and Supply Agreements** | | | | | |
| 2. 456   SERVICE AGREEMENT | | | ☐ | DATASYSTEM SOLUTIONS | 8001 CONSER<br>STE 140<br>OVERLAND PARK, KS 66204 |
| 2. 457   SIGNATURE PAGE | | | ☐ | DATASYSTEM SOLUTIONS | 8001 CONSER<br>STE 140<br>OVERLAND PARK, KS 66204 |
| 2. 458   ENGAGEMENT LETTER | | | ☐ | DELOITTE | 52<br>VENKATNARAYANA ROAD<br>CHENNAI<br>TAMIL NADU 600 017<br>INDIA |
| 2. 459   ENGAGEMENT LETTER | | | ☐ | DELOITTE | 52<br>VENKATNARAYANA ROAD<br>CHENNAI<br>TAMIL NADU 600 017<br>INDIA |
| 2. 460   ENGAGEMENT LETTER | | | ☐ | DELOITTE HASKINS & SELLS LLP | TOHMATSU INDIA LLP<br>ASV N RAMANA TOWER<br>52 VENKATNARAYANA ROAD T NAGAR<br>TAMIL NADU, CHENNAI 600-017<br>INDIA |
| 2. 461   AMENDMENT | | | ☐ | DELOITTE TOUCHE | TOHMATSU INDIA LLP<br>ASV N RAMANA TOWER<br>52 VENKATNARAYANA ROAD T NAGAR<br>TAMIL NADU, CHENNAI 600-017<br>INDIA |
| 2. 462   SIGNED AGREEMENT | 3/15/2024 | | ☐ | DEPARTMENT OF MEDICINE AT BRIGHAM & WOMEN'S HOSPITAL | 1620 TREMONT STREET<br>BOSTON, MA 02120 |
| 2. 463   SIGNED AGREEMENT | | | ☐ | DEPARTMENT OF MEDICINE AT BRIGHAM & WOMEN'S HOSPITAL | 801 MASSACHUSETTS AVENUE<br>RM 5010 5TH FLOOR<br>BOSTON, MA 02118 |

Ebix, Inc.                                                                              **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 464   CONFIDENTIALITY UNDERTAKING | | | ☐ | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | 200 AVENUE DES COMMANDEURS LEVIS, QUEBEC G6V 6R2 CANADA |
| 2. 465   CONFIDENTIALITY UNDERTAKING | | | ☐ | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | 200 AVENUE DES COMMANDEURS LEVIS, QUEBEC G6V 6R2 CANADA |
| 2. 466   CONFIDENTIALITY UNDERTAKING | | | ☐ | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | 200 AVENUE DES COMMANDEURS LEVIS, QUEBEC G6V 6R2 CANADA |
| 2. 467   ADDENDUM | | | ☐ | DIGICERT | 2801 N THANKSGIVING WAY STE 500 LEHI , UT 84043 |
| 2. 468   NON- ADDENDUM | | | ☐ | DIGICERT, INC. AK UTAH , U.S. CORPORATION | 2801 N THANKSGIVING WAY, STE 500 LEHI, UT 84043 |
| 2. 469   AGREEMENT | | | ☐ | DISNEY STREAMING SERVICES LLC | DISNERY STREAMING SERVICES LLC 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2. 470   AGREEMENT | | | ☐ | DISNEY STREAMING SERVICES LLC | THE WALT DISNEY COMPANY 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2. 471   AGREEMENT | | | ☐ | DOCUPACE TECHNOLOGIES, LLC | 11766 WILSHIRE BOULEVARD, SUITE 1120 LOS ANGELES, CA 90025 |
| 2. 472   AMENDMENT | | | ☐ | DOCUPACE TECHNOLOGIES, LLC | 11766 WILSHIRE BOULEVARD, SUITE 1120 LOS ANGELES, CA 90025 |
| 2. 473   ISV LICENSE - RENEWAL | | | ☐ | DOCUSIGN | 221 MAIN ST, SUITE 1000 SAN FRANCISCO, CA 94105 |

Ebix, Inc.                                                                                                    **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  474   ORDER FORM AND TERMS AND CONDITIONS AGREEMENT | | | ☐ | DOCUSIGN, INC. | 221 MAIN ST, STE 1000 SAN FRANCISCO, CA 94105 |
| 2.  475   AUTHORIZATION FORM | | | ☐ | DTCC | 570 WASHINGTON BLVD JERSEY CITY, NJ 7310 |
| 2.  476   LICENSE AGREEMENT | | | ☐ | DXC.TECHNOLOGY | P.O. BOX 740868 ATLANTA, GA 30374-0868 |
| 2.  477   SOFTWARE DEVELOPMENT SERVICES AGREEMENT | 12/31/2024 | | ☐ | EBIX ASIA PACIFIC FZ-LLC | 1208 12TH FLOOR AL SUFOUH COMPLEX DUBAI UKRAINE |
| 2.  478   LIMITED SALES AND DISTRIBUTION AGREEMENT | 7/16/2016 | | ☐ | EBIX ASIA PACIFIC FZ-LLC. | 1208 12TH FLOOR AL SUFOUH COMPLEX DUBAI UKRAINE |
| 2.  479   SALES AND DISTRIBUTION AGREEMENT | | | ☐ | EBIX ASIA PACIFIC FZ-LLC., A DUBAI CORPORATION | 1208 12TH FLOOR AL SUFOUH COMPLEX DUBAI |
| 2.  480   LIMITED RISK SALES AND DISTRIBUTION AGREEMENT | 7/16/2016 | | ☐ | EBIX SINGAPOREPTE. LTD. | 6 SHENTON WAY #20-10A OUE DOWNTOWN 2 SINGAPORE 68809 SINGAPORE |
| 2.  481   EQUIPMENT AGREEMENT | | | ☐ | EDGE BUSINESS SYSTEMS | 1350 NORTHMEADOW PKWY, STE 130 ROSWELL, GA 30076 |
| 2.  482   EQUIPMENT AGREEMENT | | | ☐ | EDGE BUSINESS SYSTEMS | 1350 NORTHMEADOW PKWY, STE 130 ROSWELL, GA 30076 |
| 2.  483   PARTNERSHIP AGREEMENT | | | ☐ | EDISABILITY, LLC | 9444 WAPLES STREET, SUITE 290 SAN DIEGO, CA 92121 |

Ebix, Inc.                                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 484  PARTNER AGREEMENT | | | ☐ | EDISABILITY, LLC DBA ASSURANCE | ATTN: BILL UNRUE, CEO<br>9444 WAPLES ST, STE 290<br>SAN DIEGO, CA 92121 |
| 2. 485  DRAFT SOW, NON-EXECUTED | | | ☐ | EDISABILITY, LLC DBA ENSIGHT INC. | ATTN: BILL UNRUE, CEO<br>9444 WAPLES ST, STE 290<br>SAN DIEGO, CA 92121 |
| 2. 486  AMENDMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | ATTN: CHERYL PERLMUTTER<br>8640 S RIVER PKWY<br>TEMPE, AZ 5284 |
| 2. 487  AMENDMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | ATTN: MARK HOLTHAUS<br>8640 S RIVER PKWY<br>TEMPE, AZ 5284 |
| 2. 488  AMENDMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | FBO CRYSTAL DAWN WALTERS RTH<br>4062 35TH ST<br>DORR, MI 49323-9526 |
| 2. 489  AMENDMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | FBO CRYSTAL DAWN WALTERS RTH<br>4062 35TH ST<br>DORR, MI 49323-9526 |
| 2. 490  AMENDMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | FBO JENNIFER WININGER IRA<br>1674 GRAEFENBURG RD<br>LAWRENCEBURG, KY 40342-9607 |
| 2. 491  SERVICES AGREEMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | FBO JOSHUA JOHN REDMOND IRA<br>19164 MUD LAKE RD 63131 |
| 2. 492  SERVICES AGREEMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | FBO MARK FREDERICK COOK RTH<br>P.O. BOX 250 63131 |
| 2. 493  SUBJECT AGREEMENT | | | ☐ | EDWARD D. JONES AND CO, L.P. | 2248 COMMUNICATIONS LLC<br>FBO MICHAEL W BREAUX PS<br>22335 FULMER AVE<br>CLARKSBURG, MD 20871 |

Ebix, Inc.                                                                                         Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 494 | SUBJECT AGREEMENT | 12/31/2023 | ☐ | EDWARD D. JONES AND CO, L.P. | 2248 COMMUNICATIONS LLC<br>FBO MICHAEL W BREAUX PS<br>22335 FULMER AVE<br>CLARKSBURG, MD 20871 |
| 2. 495 | SUBJECT AGREEMENT | | ☐ | EDWARD D. JONES AND CO, L.P. | ATTN: CHERYL PERLMUTTER<br>8640 S RIVER PKWY<br>TEMPE, AZ 5284 |
| 2. 496 | SUBJECT AGREEMENT | | ☐ | EDWARD D. JONES AND CO, L.P. | ATTN: MARK HOLTHAUS<br>8620 S RIVER PKWY<br>TEMPE, AZ 5284 |
| 2. 497 | AMENDMENT | | ☐ | EDWARD D. JONES AND COMPANY, L.P. | FBO MILIND G RAJGURU RTH<br>3271 WEST GOLDEN LN<br>CHANDLER, AZ 85226-1411 |
| 2. 498 | CONFIDENTIALITY AGREEMENT | | ☐ | EDWARD D. JONES AND COMPANY, L.P. | FBO RUSSELL A HANAN IRA<br>1312 BERKLEY RD<br>NORMAL, IL 61761-9550 |
| 2. 499 | ADDENDUM | | ☐ | EMPLOYEE POOLING | ATTN: TOM GRAY<br>2000 GLENN ECHO RD, STE 111<br>NASHVILLE, TN 37205 |
| 2. 500 | AGREEMENT | | ☐ | EMPLOYEE POOLING | ATTN: TOM GRAY<br>2000 GLENN ECHO RD, STE 111<br>NASHVILLE, TN 37205 |
| 2. 501 | ADDENDUM | | ☐ | EMPLOYEE POOLING, INC | ATTN: TOM GRAY<br>2000 GLENN ECHO RD, STE 111<br>NASHVILLE, TN 37205 |
| 2. 502 | AGREEMENT | | ☐ | EMPLOYEE POOLING, INC | ATTN: TOM GRAY<br>2000 GLENN ECHO RD, STE 111<br>NASHVILLE, TN 37205 |

Ebix, Inc.

**Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 503 PARTNERSHIP AGREEMENT | | | ☐ | EMPLOYEE POOLING, INC | ATTN: TOM GRAY<br>2000 GLENN ECHO RD, STE 111<br>NASHVILLE, TN 37205 |
| 2. 504 ADDENDUM | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 505 ADDENDUM | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 506 ADDENDUM | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 507 ADDENDUM | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 508 AMENDMENT | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 509 MASTER AGREEMENT | | | ☐ | EVERLY LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |
| 2. 510 DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | EXAMINATION MANAGEMENT SERVICES, INC. | 3050 REGENT BLVD., SUITE 400<br>IRVING, TX 75063 |
| 2. 511 SERVICE PROVIDER AGREEMENT | | | ☐ | EXAMINATION MANAGEMENT SERVICES, INC. | 3050 REGENT BLVD, STE 400<br>IRVING, TX 75063 |
| 2. 512 SERVICE PROVIDER AGREEMENT | | | ☐ | EXPRESS IMAGING | 1805 W 208TH ST<br>TORRANCE, CA 90501 |
| 2. 513 DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | EXPRESS IMAGING SERVICES | 1805 208TH ST, STE 201<br>TORRANCE , CA 90501 |
| 2. 514 SOW | | | ☐ | FIDELITY INVESTMENTS LIFE INSURANCE CO. | 900 SALEM STREET<br>SMITHFIELD, RI 2917 |

Ebix, Inc.    **Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 515 INSURANCE SERVICES AGREEMENT | 12/31/2022 | | ☐ | FIDELITY INVESTMENTS LIFE INSURANCE COMPANY | FIDELITY INVESTMENTS LIFE INSURANCE SERVICE CENTER PO BOX 770001 CINCINNATI, OH 45277-0050 |
| 2. 516 SOW | | | ☐ | FINANCIAL COMPUTER SERVICES | 21 SHERWOOD LANE FAIRFEILD , NJ 7004 |
| 2. 517 NON-AGREEMENT | | | ☐ | FINANCIAL COMPUTER SERVICES, AN IT MANAGED  SERVICES PROVIDER | 21 SHERWOOD LN FAIRFIELD, NJ 07004 |
| 2. 518 NON-AGREEMENT | | | ☐ | FINANCIAL COMPUTER SERVICES, AN IT MANAGED SERVICES PROVIDER | ATTN: ERIC EDELMAN, PRESIDENT 21 SHERWOOD LN FAIRFIELD, NJ 7004 |
| 2. 519 AMENDED AND REINSTATED AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | 800 WESTCHESTER PL, STE 641N RYE BROOK, NY 10573 |
| 2. 520 AMENDED AND RESTATED AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | 800 WESTCHESTER PL, STE 641N RYE BROOK, NY 10573 |
| 2. 521 EXHIBIT TO AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | 800 WESTCHESTER PL, STE 641N RYE BROOK, NY 10573 |
| 2. 522 INSURANCE SERVICES AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | 70 W RED OAK LN, 4TH FL WHITE PLAINS, NY 10604 |
| 2. 523 INSURANCE SERVICES AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | C/O SECURITY BENEFIT LIFE INS. CO. ATTN: GENERAL COUNSEL 1 SECURITY BENEFIT PL TOPEKA, KS 66636 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 524 | INSURANCE SERVICES AGREEMENT | | | ☐ | FIRST SECURITY BENEFIT LIFE INSURANCE AND ANNUITY COMPANY OF NEW YORK | C/O SECURITY BENEFIT LIFE INS. CO. ATTN: IT VENDOR RELATIONSHIPS MGT 1 SECURITY BENEFIT PL TOPEKA, KS 66636 |
| 2. 525 | AMENDMENT | | | ☐ | FIRST SYMETRA NATIONAL LIFE INSURANCE COMPANY OF NEW YORK | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 526 | AGREEMENT | | | ☐ | FORETHOUGHT LIFE INSURANCE COMPANY | 300 N MERIDIAN ST, STE 1800 INDIANAPOLIS, IN 46204 |
| 2. 527 | AMENDED AGREEMENT | | | ☐ | FORETHOUGHT LIFE INSURANCE COMPANY | 300 N MERIDIAN ST, STE 1800 INDIANAPOLIS, IN 46204 |
| 2. 528 | AMENDED AGREEMENT | | | ☐ | FORETHOUGHT LIFE INSURANCE COMPANY | 300 N MERIDIAN ST, STE 1800 INDIANAPOLIS, IN 46204 |
| 2. 529 | AMENDED AGREEMENT | | | ☐ | FORETHOUGHT LIFE INSURANCE COMPANY | 300 N MERIDIAN ST, STE 1800 INDIANAPOLIS, IN 46204 |
| 2. 530 | NON-AGREEMENT | | | ☐ | FORTRA, LLC | 11095 VIKING DR, STE 100 EDEN PRAIRIE, MN 55344 |
| 2. 531 | SERVICES AGREEMENT | | | ☐ | FUELED, INC | 5141 NEWTON ST DENVER, CO 80221 DENVER, CO 80221 |
| 2. 532 | AGREEMENT | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 533 | AMENDED SOW | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 534 | AMENDED SOW | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 535  PROFESSIONAL SEVICES AGREEMENT | | | ☐ | GENERAL REINSURANCE | ATTN: FRANK BUCCIERO 120 LONG RIDGE ROAD STAMFORD, CT 06902 |
| 2. 536  PROFESSIONAL SEVICES AGREEMENT - STATEMENT OF WORK | 6/30/2023 | | ☐ | GENERAL REINSURANCE | ATTN: FRANK BUCCIERO 120 LONG RIDGE ROAD STAMFORD, CT 06902 |
| 2. 537  SOFTWARE LICENSE AGREEMENT | | | ☐ | GENERAL REINSURANCE | ATTN: FRANK BUCCIERO 120 LONG RIDGE ROAD STAMFORD, CT 06902 |
| 2. 538  SOFTWARE MAINTENANCE AND SUPPORT AGREEMENT | | | ☐ | GENERAL REINSURANCE | ATTN: FRANK BUCCIERO 120 LONG RIDGE ROAD STAMFORD, CT 06902 |
| 2. 539  SOW | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 540  SOW | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 541  SOW | | | ☐ | GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 542  AGREEMENT | | | ☐ | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 543  AGREEMENT | | | ☐ | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 544  PROJECT PROPOSAL | | | ☐ | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE RD STAMFORD, CT 06902 |
| 2. 545  SOFTWARE MAINTENANCE AND SUPPORT AGREEMENT | | | ☐ | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE RD STAMFORD, CT 06902 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 546 | SOW | | | ☐ | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE RD<br>STAMFORD, CT 06902 |
| 2. 547 | AGREEMENT | | | ☐ | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | ATTN: ROBIN GUGEL<br>8515 E ORCHARD RD<br>GREENWOOD VILLAGE, CO 80111 |
| 2. 548 | 8./2003 | | | ☐ | HOOPER HOLMES PORTAMEDIC | 170 MT AIRY ROAD<br>BASKING RIDGE, NJ 7920 |
| 2. 549 | DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | HOOPER HOLMES PORTAMEDIC | 170 MT. AIRY ROAD<br>BASKING RIDGE, NJ 7920 |
| 2. 550 | CODE OF CONDUCT | | | ☐ | HSBC | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 551 | AMENDMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 552 | AMENDMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 553 | AMENDMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 554 | AMENDMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 555 | AMENDMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 556 | MASTER SERVICE AGREEMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |
| 2. 557 | MASTER SERVICE AGREEMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE<br>DEPEW, NY 14043 |

Ebix, Inc.                                                                 **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 558 | MSA | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 559 | MSA | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 560 | SCHEDULE A TO MASTER AGREEMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 561 | SCHEDULE A TO MASTER AGREEMENT | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 562 | SIG PAGE | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 563 | SIGNATURE PAGE | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 564 | SIGNATURE PAGE | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 565 | SIGNATURE PAGE | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 566 | SOW | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 567 | SOW | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 568 | SOW | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 569 | SOW | | | ☐ | HSBC SECURITIES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 570 AMENDMENT | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 571 AMENDMENT | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 572 REQUEST FORM | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 573 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 574 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 575 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 576 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 577 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 578 SOW | | | ☐ | HSBC TECHNOLOGY & SERVICES (USA) INC. | 2929 WALDEN AVE DEPEW, NY 14043 |
| 2. 579 DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | HUMAN API, INC | 951 MARINERS ISLAND BLVD. SUITE 300 SAN MATEO, CA 94404 |
| 2. 580 AGREEMENT | | | ☐ | IBEXIS LIFE & ANNUITY INSURANCE COMPANY | 700 S ROSEMARY AVE, STE 204 WEST PALM BEACH, FL 33401 |
| 2. 581 STATEMENT OF WORK | | | ☐ | IBEXIS LIFE & ANNUITY INSURANCE COMPANY | 700 S ROSEMARY AVE, STE 204 WEST PALM BEACH, FL 33401 |

Ebix, Inc.                                                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 582   LICENSING AGREEMENT | | | ☐ | INDIANA FARM BUREAU, INC. | ATTN: RENEE BRUCE<br>225 S EAST ST<br>INDIANAPOLIS, IN 46202 |
| 2. 583   SERVICES AGREEMENT | | | ☐ | INDIANA FARM BUREAU, INC. | ATTN: DARLENE WARREN & CHRISTONE MCC<br>225 S EAST ST<br>INDIANAPOLIS, IN 46202 |
| 2. 584   SERVICES AGREEMENT | | | ☐ | INDIANA FARM BUREAU, INC. | C/O DARLENE WARREN & CHRISTONE MCC<br>225 S EAST ST<br>INDIANAPOLIS, IN 46202 |
| 2. 585   AMENDMENT | | | ☐ | INDIANA FARM BUREAU, INC., UNITED FARM FAMILY LIFE INSURANCE COMPANY, UNITED HOME LIFE INSURANCE COMPANY | ATTN: RENEE BRUCE<br>225 S EAST ST<br>INDIANAPOLIS, IN 46206 |
| 2. 586   AGREEMENT | | | ☐ | ING NORTH AMERICA INSURANCE CORPORATION | 5780 POWERS FERRY RD NW<br>ATLANTA, GA 30327 |
| 2. 587   AGREEMENT | | | ☐ | INTEGRITY LIFE INSURANCE COMPANY | PO BOX 5720<br>CINCINNATI, OH 45201 |
| 2. 588   AMENDMENT | | | ☐ | INTEGRITY LIFE INSURANCE COMPANY | PO BOX 5720<br>CINCINNATI, OH 45201 |
| 2. 589   AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS<br>INTERNAL MAIL DROP: 901-2E007<br>11501 BURNET RD<br>AUSTIN, TX 78758-3400 |
| 2. 590   NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS<br>INTERNAL MAIL DROP: 901-2E007<br>11501 BURNET RD<br>AUSTIN, TX 78758-3400 |

Ebix, Inc.                                                                                    **Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 591  NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 592  NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 593  NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 594  NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 595  NON-AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 596  SOFTWARE AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 597  SOFTWARE AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 598  SOFTWARE AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |

Ebix, Inc.                                                                                    Case Number:    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 599 SOFTWARE AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ASL SOFTWARE CONTRACTS INTERNAL MAIL DROP: 901-2E007 11501 BURNET RD AUSTIN, TX 78758-3400 |
| 2. 600 MASTER AGREEMENT | | | ☐ | IPP FINANCIAL ADVISERS | 78 SHENTON WAY #30-01/02 79120 SLOVENIA |
| 2. 601 SOW | 5/29/2024 | | ☐ | IQVIA INC. | 2400 ELLIS RD DURHAM, GA 30096 |
| 2. 602 SOW | | | ☐ | IQVIA INC. | 2400 ELLIS RD DURHAM, GA 30096 |
| 2. 603 AGREEMENT | | | ☐ | IRON MOUNTAIN | 1725 YOUNG COURT NORCROSS, GA 30071 |
| 2. 604 AGREEMENT | | | ☐ | IRON MOUNTAIN | 1725 YOUNG COURT NORCROSS, GA 30071 |
| 2. 605 AGREEMENT | | | ☐ | IRON MOUNTAIN | 1725 YOUNG COURT NORCROSS, GA 30071 |
| 2. 606 CUSTOMER AGREEMENT | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1725 YOUNG COURT NORCROSS, GA 30071 |
| 2. 607 ESCROW SERVICE AGREEMENT | 12/5/2024 | | ☐ | IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC. | PO BOX 27128 NEW YORK, NY 10087-7128 |
| 2. 608 THREE-PARTY MASTER DEPOSITOR ESCROW AGREEMENT | | | ☐ | IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC. | 2100 NORCROSS PARKWAY, SUITE 150 NORCROSS, GA 30071 |
| 2. 609 MASTER SERVICES AGREEMENT | | | ☐ | ITERABLE | 71 STEVENSEN ST STE 300 SAN FRANCISCO, CA 94105 |

Ebix, Inc.    **Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 610  QUOTE | | | ☐ | ITERABLE | 2261 MARKET STREET #5212 SAN FRANCISCO, CA 94114 |
| 2. 611  SALES ORDER | | | ☐ | ITERABLE | 2261 MARKET ST #5212 SAN FRANCISCO, CA 94114 |
| 2. 612  SALES ORDER | | | ☐ | ITERABLE | 71 STEVENSON ST STE 300 SAN FRANCISCO, CA 94105 |
| 2. 613  DATAXCHANGE SERVICE PROVIDER AGREEMENT | | | ☐ | J&H COPY SERVICES INC | PO BOX 27307 ANAHEIM, CA 92809 |
| 2. 614  VTXML ANNUITY SUITE SERVICES MASTER AGREEMENT | | | ☐ | JACKSON NATIONAL LIFE INSURANCE COMPANY | JACKSON NATIONAL LIFE INSURANCE COMPANY 1 CORPORATE WAY LANSING, MI 48951 |
| 2. 615  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 616  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 617  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 618  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 619  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 620  ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 621 | ADDENDUM | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 622 | AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 623 | AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 624 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 625 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 626 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 627 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 628 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 629 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 630 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 631 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 632 | AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

**Ebix, Inc.**                                                                    **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 633 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 634 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 635 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 636 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 637 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 638 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 639 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 640 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 641 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 642 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 643 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 644 | AMENDMENT | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.                                                                                                 **Case Number:**        **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 645   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 646   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 647   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 648   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 649   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 650   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 651   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 652   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 653   AMENDMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 654   LICENSE AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 655   LICENSE AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 656   MASTER AGREEMENT | 10/1/2012 | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.                                                                                      **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 657  MASTER CONTRACT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 380 STUART STREET BOSTON, MA 2116 |
| 2. 658  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 659  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 660  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 661  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 662  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 663  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 664  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 665  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 666  SCHEDULE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 667  SERVICE AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 668  SERVICES AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.

**Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 669  SETTLEMENT AGREEMENT | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 670  SIGNING PAGE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 671  SIGNING PAGE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 672  SOFTWARE LICENSE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 673  SOFTWARE LICENSE | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 674  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 675  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 676  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 677  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 678  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 679  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 680  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 681  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 682  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 683  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 684  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 685  STATEMENT OF WORK | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 686  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 687  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 688  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 689  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 690  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 691  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 692  WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |

Ebix, Inc.                                                                                               Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 693 | WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 694 | WORK REQUEST | | | ☐ | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS STREET BOSTON, MA 2210 |
| 2. 695 | SUBJECT AGREEMENT | | | ☐ | JOHN HANCOCK LIFEE INSURANCE COMPANY (USA) | 200 BERKELEY STREET BOSTON, MA 2116 |
| 2. 696 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 697 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 698 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 699 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 700 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 701 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 702 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 703 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 704 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |

Ebix, Inc.                                                                                          **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 705    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 706    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 707    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 708    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 709    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 710    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 711    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 712    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 713    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 714    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 715    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |
| 2. 716    ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE NEW YORK, NY 10179 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| 2. 717 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 718 | ADDENDUM | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 719 | AMENDMENT | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 720 | AMENDMENT | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 721 | AMENDMENT | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 722 | AMENDMENT | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 723 | MASTER AGREEMENT | | | ☐ | JPMORGAN CHASE BANK | REFERENCE: CONTRACT ID NO<br>CW2852634<br>MAIL CODE NY1-E088<br>4 NEW YORK PLAZA 8TH FL<br>NEW YORK, NY 10004-2413 |
| 2. 724 | MASTER AGREEMENT | | | ☐ | JPMORGAN CHASE BANK | REFERENCE: CONTRACT ID NO<br>CW2852634<br>MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 725 | NON-DISCLOSURE AGREEMENT | | | ☐ | JPMORGAN CHASE BANK | ATTN: WORKFLOW MANAGER<br>MAIL CODE NY1-E088<br>4 NEW YORK PLAZA 21ST FL<br>NEW YORK, NY 10004-2413 |

Ebix, Inc.                                                                                          Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 726  NON-DISCLOSURE AGREEMENT | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 727  SCHEDULE ONE | | | ☐ | JPMORGAN CHASE BANK | 277 PARK AVE<br>FL 13<br>NEW YORK, NY 10172 |
| 2. 728  SCHEDULE TWO | | | ☐ | JPMORGAN CHASE BANK | 277 PARK AVE<br>FL 13<br>NEW YORK, NY 10172-0003 |
| 2. 729  SOW | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 730  SOW | | | ☐ | JPMORGAN CHASE BANK | 383 MADISON AVE<br>NEW YORK, NY 10179 |
| 2. 731  SOW | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 732  SOW | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 733  SOW | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 734  SOW | | | ☐ | JPMORGAN CHASE BANK | MAIL CODE OH1-0638<br>1111 POLARIS PRKWY STE 1N<br>COLUMBUS, OHIO 43240-0638 |
| 2. 735  AMENDMENT TO MASTER AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLZ<br>NEW HAVEN, CT 6510 |

Ebix, Inc.                                                                                              Case Number:     23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 736  MASTER AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 737  MASTER AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 738  NOTICE OF RENEWAL OF CONSULTING AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 06510-3326 |
| 2. 739  SERVICES AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 740  SERVICES AGREEMENT | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 741  SOFTWARE LICENSE | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 742  SOFTWARE LICENSE | | | ☐ | KNIGHTS OF COLUMBUS | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 6510 |
| 2. 743  LEASE AGREEMENT | 12/24/2023 | 100-4782026-003 | ☐ | LEAF CAPITAL FUNDING LLC | 1 EBIX WAY<br>JOHNS CREEK, GA 30097 |
| 2. 744  LEASE AGREEMENT | 5/3/2026 | 100-4782026-006 | ☐ | LEAF CAPITAL FUNDING LLC | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022-2418 |
| 2. 745  LEASE AGREEMENT | 3/1/2027 | 20367A | ☐ | LEAF CAPITAL FUNDING LLC | 5600 OAKBROOK PARKWAY<br>SUITE 260<br>NORCROSS, GA 30093 |
| 2. 746  LEASE AGREEMENT | 5/10/2027 | 20458A | ☐ | LEAF CAPITAL FUNDING LLC | 5600 OAKBROOK PARKWAY<br>SUITE 260<br>NORCROSS, GA 30093 |
| 2. 747  ADDENDUM TO INSURANCE INFORMATION THIRD PARTY PROCESSOR AGREEMENT | | | ☐ | LEXISNEXIS RISK SOLUTIONS, INC. | 16815 VON KARMAN AV<br>SUITE 135<br>IRVINE, CA 92606 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 748 MASTER AGREEMENT | | | ☐ | LIBERTY BANKERS LIFE INSURANCE | 1605 LBJ FREEWAY SUITE 700 DALLAS, TX |
| 2. 749 SCHEDULE | | | ☐ | LIBERTY BANKERS LIFE INSURANCE | 1605 LBJ FREEWAY SUITE 700 DALLAS, TX |
| 2. 750 STATEMENT OF WORK | | | ☐ | LIBERTY BANKERS LIFE INSURANCE | 1605 LBJ FREEWAY SUITE 700 DALLAS, TX |
| 2. 751 BILLING AGREEMENT | | | ☐ | LIFE PRODUCTS SOLUTION GROUP, LLC | ATTN: SCOTT PRICE, CFO 1450 MADRUGA AVE, STE 210 CORAL GABLES, FL 33146 |
| 2. 752 CONFIDENTIALITY AGREEMENT | | | ☐ | LIFE PRODUCTS SOLUTION GROUP, LLC | ATTN: SCOTT PRICE, CFO 1450 MADRUGA AVE, STE 210 CORAL GABLES, FL 33146 |
| 2. 753 AGREEMENT | | | ☐ | LIFE PRODUCTS SOLUTION GROUP. LLC | 1450 MADRUGA AVE, SUITE 210 CORAL GABLES, FL 33146 |
| 2. 754 LICENSE AGREEMENT | | | ☐ | LIFELINK CORPORATION | 1918 PROSPECTOR AVENUE PARK CITY, UT 84060 |
| 2. 755 WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 756 WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 757 WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 758 WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |

Ebix, Inc.

Case Number: 23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Service and Supply Agreements**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 759  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 760  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 761  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 762  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 763  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 764  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 765  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 766  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 767  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 768  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 769  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 770  WORK REQUEST | | | ☐ | LIFESPEED, PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |

| Ebix, Inc. | | | | | Case Number: | 23-80004-11 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 771 SERVICE ORDER | | | ☐ | LINCOLN FINANCIAL GROUP | 1300 S CLINTON ST<br>FORT WAYNE, IN 46802 |
| 2. 772 EMAIL | | | ☐ | LINCOLN NATIONAL LIFE INS. CO. | 1300 S CLINTON ST<br>FT. WAYNE, IN 46802-3506 |
| 2. 773 MASTER SERVICES AGREEMENT | | | ☐ | LTERABLE, INC. | 71 STEVENSON ST<br>#300<br>SAN FRANCISCO, CA 94105 |
| 2. 774 LICENSE AGREEMENT | | | ☐ | MALWAREBYTES | 3979 FREEDOM CIRCLE<br>SANTA CLARA, CA 95054 |
| 2. 775 LICENSE AGREEMENT | | | ☐ | MALWAREBYTES | 3979 FREEDOM CIRCLE<br>SANTA CLARA, CA 95054 |
| 2. 776 AMENDMENT | | | ☐ | MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST<br>TORONTIO, ONTARIO M4W 1E5<br>CANADA |
| 2. 777 AMENDMENT | | | ☐ | MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST<br>TORONTIO, ONTARIO M4W 1E5<br>CANADA |
| 2. 778 MASTER AGREEMENT | | | ☐ | MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST<br>TORONTIO, ONTARIO M4W 1E5<br>CANADA |
| 2. 779 SERVICE AGREEMENT | | | ☐ | MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST<br>TORONTO, ONTARIO M4W 1E5 |
| 2. 780 SOW | | | ☐ | MANULIFE FINANCIAL | 1295 STATE STREET, MIP E415<br>SPRINGFIELD, MA 1111 |
| 2. 781 SOW | | | ☐ | MANULIFE FINANCIAL | 1295 STATE STREET, MIP E415<br>SPRINGFIELD, MA 1111 |

Ebix, Inc.                                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  782  AMENDMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET, MIP E415 SPRINGFIELD, MA 1111 |
| 2.  783  LICENSE AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET, MIP E415 SPRINGFIELD, MA 1111 |
| 2.  784  MASTER AGREEMENT | 10/1/2012 | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 120 LONG RIDGE RD STAMFORD, CT 06902 STAMFORD, CT 06902 |
| 2.  785  MASTER AGREEMENT | 12/31/2023 | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 120 LONG RIDGE RD STAMFORD, CT 06902 STAMFORD, CT 06902 |
| 2.  786  MASTER AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  787  MASTER AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  788  MASTER AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  789  SCHEDULE | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  790  SERVICES AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  791  SOFTWARE LICENSE AGREEMENT | | | ☐ | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  792  LICENSE AGREEMENT | | | ☐ | MASSMUTUAL LIFE INSURANCE COMPANY | 1295 STATE STREET SPRINGFIELD, MA 1111 |
| 2.  793  NDA | | | ☐ | MEDICAL RECORD COPY SOLUTION | 25 MAUCHIY #313 IRVINE, CA 92618 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 794 | NDA | | | ☐ | MEDICAL RECORD COPY SOLUTION | 25 MAUNCHLY #313<br>IRVINE, CA 92618 |
| 2. 795 | AMENDMENT 1 | | | ☐ | MEMLL LYNCH, PIERCE, FENNER & SMITH, | FINANCIAL DATA SERVICES, INC.<br>4800 DEER LAKE DRIVE EAST<br>JACKSONVILLE, FL 32246 |
| 2. 796 | ANNUITY AGREEMENT | | | ☐ | MERRILL LYNCH LIFE INSURACE COMPANY AND ML LIFE INSURANCE COMPANY OF NEW YORK | FINANCIAL DATA SERVICES, INC.<br>4800 DEER LAKE DRIVE EAST<br>JACKSONVILLE, FL 32246 |
| 2. 797 | ANNUITY AGREEMENT | | | ☐ | MERRILL LYNCH LIFE INSURANCE COMPANY AND ML LIFE INSURANCE COMPANY OF NEW YORK | TECHNOLOGY SOURCING<br>95 GREENE STREET, 6TH FLOOR<br>JERSEY CITY, NJ 7302 |
| 2. 798 | AMENDMENT 3 | | | ☐ | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED (" | FINANCIAL DATA SERVICES, INC.<br>4800 DEER LAKE DRIVE EAST<br>JACKSONVILLE, FL 32246 |
| 2. 799 | AGREEMENT | | | ☐ | MIB GROUP, INC | 50 BRAINTREE HILL PARK, STE 400<br>BRAINTREE, MA 2841 |
| 2. 800 | LICENSE AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 120 LONG RIDGE RD<br>STAMFORD, CT 06902<br>STAMFORD, CT 06902 |
| 2. 801 | SIGNATURE | | | ☐ | MICROSOFT CORPORATION | DEPT 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511 |
| 2. 802 | ORDER ACKNOWLEDGEMENT | | | ☐ | MMS, INC. | 17550 N PERIMETER DR #110<br>SCOTTSDALE, AZ 85255 |
| 2. 803 | ADD-IN PARTICULARS | | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD<br>LYNCH WOOD, PETERBOROUGH PE2 6LR |

Ebix, Inc.                                                                      Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 804  ADD-IN PARTICULARS | 11/15/2019 | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD LYNCH WOOD, PETERBOROUGH PE2 6LR |
| 2. 805  AGREEMENT | | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD PETERBOROUGH PE2 6LR |
| 2. 806  NON-AGREEMENT | | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD PETERBOROUGH PE2 6LR |
| 2. 807  NON-AGREEMENT | | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD PETERBOROUGH PE2 6LR |
| 2. 808  PARTNERSHIP AGREEMENT | | | ☐ | MONDAGO LIMITED | 2 COMMERCE RD LYNCH WOOD, PETERBOROUGH PE2 6LR |
| 2. 809  AGREEMENT | | | ☐ | MONEY SERVICES, INC. | 5780 POWERS FERRY RD NW ATLANTA, GA 30327 |
| 2. 810  MASTER AGREEMENT | 10/1/2012 | | ☐ | MONEY SERVICES, INC. | 78 SHENTON WAY #30-01/02 79120 SLOVENIA |
| 2. 811  SAAS AGREEMENT | | | ☐ | MONEY SERVICES, INC. | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 |
| 2. 812  SAAS AGREEMENT | | | ☐ | MONEY SERVICES, INC. | 6400 C STEET SW CEDAR RAPIDS, IA 52499 |
| 2. 813  SAAS AGREEMENT | | | ☐ | MONEY SERVICES, INC. | 6400 C STEET SW CEDAR RAPIDS, IA 52499 |
| 2. 814  SERVICE AGRREEMENT | | | ☐ | MULTIPUB | DATASYSTEM SOLUTIONS, INC. 8001 CONSER STREET SUITE 140 OVERLAND, KS 66204 |

Ebix, Inc.                               Case Number:     23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 815   RECEIPT | | | ☐ | NAMECHEAP, INC. | 4600 E WASHINGTON ST, STE 305 PHOENIX, AZ 85034 |
| 2. 816   AGREEMENT | | | ☐ | NATIONAL BROKERAGE ASSOCIATION | JEAN YERRINGTON, EXECUTIVE DIR 990 ELLIS WOODS RD POTTSTOWN, PA 19465 |
| 2. 817   ENDORSEMENT | | | ☐ | NATIONAL BROKERAGE ASSOCIATION | C/O NATIONAL BROKERAGE AGENCIES IN 4600 PARK RD, STE 303 CHARLOTT, NC 28277 |
| 2. 818   ADDENDUM | | | ☐ | NATIONAL INTEGRITY LIFE INSURANCE COMPANY | NATIONAL WESTERN LIF INSURANCE COMPANY 850 EAST ANDERSON LANE AUSTIN, TX 78752 |
| 2. 819   STATEMENT OF WORK 02, CHANGE ORDER 01 | | | ☐ | NATIONAL WESTERN LIFE | NATIONAL WESTERN LIFE |
| 2. 820   LETTER OF INTENT AGREEMENT | | | ☐ | NATIONAL WESTERN LIFE INSURANCE COMPANY | NATIONAL WESTERN LIF INSURANCE COMPANY 850 EAST ANDERSON LANE AUSTIN, TX 78752 |
| 2. 821   MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | | | ☐ | NATIONAL WESTERN LIFE INSURANCE COMPANY | NATIONAL WESTERN LIF INSURANCE COMPANY 850 EAST ANDERSON LANE AUSTIN, TX 78752 |
| 2. 822   VERTEX PRODUCT SUITE, MASTER LICENSE AGREEMENT | | | ☐ | NATIONAL WESTERN LIFE, INC. | NATIONAL WESTERN LIFE, INC. 850 EAST ANDERSON LANE AUSTIN, TX 78752 |
| 2. 823   STATEMENT OF WORK | | | ☐ | NATIONAL WESTERNLIFE INSURANCE COMPANY | NATIONAL WESTERN LIF INSURANCE COMPANY 850 EAST ANDERSON LANE AUSTIN, TX 78752 |

Ebix, Inc.                                                                                          Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 824  EXHIBIT | | | ☐ | NATIONWIDE EVICTION, LLC | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 825  AMENDMENT | | | ☐ | NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 826  ADDENDUM | | | ☐ | NATIONWIDE LIFE INSURANCE COMPANY AND NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 827  AGREEMENT | | | ☐ | NATIONWIDE LIFE INSURANCE COMPANY AND NATIONWIDE LIFE AND ANNUITY INSURANCE CO | 1725 YOUNG COURT NORCROSS, GA 30071 |
| 2. 828  AGREEMENT | | | ☐ | NATIONWIDE LIFE INSURANCE COMPANY AND NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 829  AMENDMENT | | | ☐ | NATIONWIDE LIFE INSURANCE COMPANY AND NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 830  ADDENDUM | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 831  AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: VANDERBILT B EDMONDS DIRECTOR, SUPPLY MANAGEMENT ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 832  AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE LIFE INSURANCE COMPANY ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 |
| 2. 833  AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE LIFE INSURANCE COMPANY ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 |

Ebix, Inc.                                                                                                        Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 834 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 835 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 836 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 837 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 838 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 839 | AGREEMENT | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215-2220 |

Ebix, Inc.                                                                                                    **Case Number:**        **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

**Service and Supply Agreements**

| 2. 840 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215-2220 |
| 2. 841 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215-2220 |
| 2. 842 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 843 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 844 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 845 | AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

Ebix, Inc. Case Number: 23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 846 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 847 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 848 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 849 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 850 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 851 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 852 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 853 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 854 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 855 AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |

Ebix, Inc.                                                                                          **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 856    AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 857    AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 858    AGREEMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 859    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 860    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 861    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 862    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 863    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

Ebix, Inc.                                                                                      **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2.  864    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2.  865    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2.  866    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2.  867    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2.  868    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2.  869    AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

Ebix, Inc.

**Case Number:** 23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 870   AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 871   CHANGE ORDER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 872   CHANGE ORDER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 873   CHANGE ORDER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 874   CHANGE ORDER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 875   CHANGE ORDER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

Ebix, Inc. **Case Number: 23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 876 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 877 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 878 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 879 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 880 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 881 EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

**Ebix, Inc.**                                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 882    EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 883    EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 884    EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 885    EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 886    EXHIBIT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 887    LETTER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 888  LETTER | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 889  ADDENDUM | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 890  AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 891  AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 892  AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 893  AMENDMENT | | | ☐ | NATIONWIDE MUTUAL INSURANCE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 894  DEVELOPMENT SUPPORT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 895 MASTER SERVICE AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 896 SOFTWARE LICENSE AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 897 STATEMENT OF WORK | 6/30/2024 | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 898 STATEMENT OF WORK | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 899 SUBJECT AGREEMENT OF MASTER AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 900 SUBJECT AGREEMENT OF WINFLEX WEB SOFTWARE LICENSE AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 901 ADDENDUM TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 902 ADDENDUM TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 903 ADDENDUM TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 904 AMENDMENT TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 905 AMENDMENT TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 906 ANNUITY AGREEMENT (PART 1 OF 3) | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 907 ANNUITY AGREEMENT (PART 2 OF 3) | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 908 ANNUITY AGREEMENT (PART 3 OF 3) | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 909 EXHIBIT B | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 910 FEE AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY (NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 911 STATEMENT OF WORK/EXTENSION OF PRODUCTION SUPPORT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 912 WORK ORDER | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYL) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 913 ADDENDUM TO INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 914 INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYLIC) | 1918 PROSPECTOR AVENUE PARK CITY, UT 84060 |
| 2. 915 INSURANCE SERVICES AGREEMENT | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 916 INSURANCE SERVICES AGREEMENT/ TRANS FEES FINAL EXECUTED | | | ☐ | NEW YORK LIFE INSURANCE COMPANY(NYLIC) | 51 MADISON AVE NEW YORK, NY 11001 |
| 2. 917 CHANGE ORDER | | | ☐ | NTT COMMUNICATIONS | OTEMACHI PLACE WEST TOWER 2-3-1 OTEMACHI, CHIYODA-KU TOKYO 100-8019 |

Ebix, Inc.                                                                                                      Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 918  CHANGE ORDER | | | ☐ | NTT COMMUNICATIONS | OTEMACHI PLACE WEST TOWER 2-3-1 OTEMACHI, CHIYODA-KU TOKYO 100-8019 |
| 2. 919  ORDER FORM | | | ☐ | NTT COMMUNICATIONS\|NTT EUROPE | 90 AVENUE DES CHAMPS PARIS 75008 FRANCE |
| 2. 920  ORDER FORM | | | ☐ | NTT COMMUNICATIONS\|NTT EUROPE | 90 AVENUE DES CHAMPS PARIS 75008 FRANCE |
| 2. 921  EXHIBIT | | | ☐ | OCEANVIEW LIFE AND ANNUITY | 410 N 44TH ST SUITE 210 PHOENIX, AZ 85008 |
| 2. 922  CONTRACT | | | ☐ | OHIO NATIONAL LIFE | ONE FINANCIAL WY MONTGOMERY, OH 45242 |
| 2. 923  STATEMENT OF WORK | | | ☐ | ONEAMERICA | ATTN: VENDOR MGMT OFFICE (ILFS VM) ONE AMERICA SQ P.O. BOX 368 INDIANAPOLIS, IN 46206 |
| 2. 924  ADDENDUM | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ATTN: SIMON HERBERT ONE AMERICA SQ P.O. BOX 368 INDIANAPOLIS, IN 46206 |
| 2. 925  ADDENDUM | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ATTN: VENDOR MGMT OFFICE (ILFS VM) ONE AMERICA SQ P.O. BOX 368 INDIANAPOLIS, IN 46206 |
| 2. 926  AGREEMENT | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ATTN: SIMON HERBERT, VP SYSTEMS ONE AMERICA SQ P.O. BOX 368 INDIANAPOLIS, IN 46206 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 927   AGREEMENT | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ATTN: SIMON HERBERT, VP SYSTEMS<br>ONE AMERICA SQ<br>P.O. BOX 368<br>INDIANAPOLIS, IN 46206 |
| 2. 928   AGREEMENT | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ONE AMERICA SQ<br>P.O. BOX 368<br>INDIANAPOLIS, IN 46206 |
| 2. 929   AGREEMENT | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ONE AMERICA SQ<br>INDIANAPOLIS, IN 46206 |
| 2. 930   AMENDMENT | | | ☐ | ONEAMERICA FINANCIAL PARTNERS INC | ATTN: VENDOR MGMT OFFICE (ILFS VM)<br>ONE AMERICA SQ<br>P.O. BOX 368<br>INDIANAPOLIS, IN 46206 |
| 2. 931   INVOICE | | | ☐ | ONESPAN CANADA INC | 250-1100 AV DES CANADIENS-DE-MONTREAL<br>MONTREAL, QC H3B 2S2<br>CANADA |
| 2. 932   ORDER CONFIRMATION | | | ☐ | ONESPAN CANADA INC. | 1100 AVE DES CANADIENS-DE-MONTREAL, STE 250<br>MONTREAL, QC H3B 2S2<br>CANADA |
| 2. 933   PURCHASE ORDER | | | ☐ | ONESPAN CANADA INC. | 1100 AVENUE DES CANADIENS-DE-MONTRÉAL, SUITE 250<br>MONTREAL, QC H3B 2S2<br>CANADA |
| 2. 934   APPLICATION REGISTRATION FORM | 7/31/2021 | | ☐ | ORACLE | 30211 AVENIDA DE LAS BANDERAS<br>STE 200<br>RANCHO SANTA MARGARITA, CA 92688 |
| 2. 935   APPLICATION REGISTRATION FORM | 7/31/2019 | | ☐ | ORACLE | P.O. BOX 203448<br>DALLAS, TX 75320-3448 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 936    DISTRIBUTION ADDENDUM | | | ☐ | ORACLE AMERICA, INC. | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING<br>500 ORACLE PKWY<br>MS-50P10<br>REDWOOD SHORES, CA 94065 |
| 2. 937    LICENSE AND SERVICES AGREEMENT | | | ☐ | ORACLE AMERICA, INC. | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING<br>500 ORACLE PKWY<br>MS-50P10<br>REDWOOD SHORES, CA 94065 |
| 2. 938    MASTER AGREEMENT | | | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL/LEGAL DEPT<br>500 ORACLE PKWY<br>REDWOOD SHORES, CA 94065 |
| 2. 939    SERVICES AGREEMENT | | | ☐ | ORACLE AMERICA, INC. | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING<br>500 ORACLE PKWY<br>MS-50P10<br>REDWOOD SHORES, CA 94065 |
| 2. 940    ADDENDUM | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS<br>STE 200<br>RANCHO SANTA MARGARITA, CA 92688 |
| 2. 941    AGREEMENT | 9/15/2023 | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS<br>STE 200<br>RANCHO SANTA MARGARITA, CA 92688 |
| 2. 942    AGREEMENT | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS<br>STE 200<br>RANCHO SANTA MARGARITA, CA 92688 |
| 2. 943    CUSTOMER INFORMATION FORM | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS<br>STE 200<br>RANCHO SANTA MARGARITA, CA 92688 |

Ebix, Inc.                                                                                        **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 944  PAYMENT PLAN AGREEMENT | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 945  PAYMENT SCHEDULE | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 946  PAYMENT SCHEDULE | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 947  SERVICE | 9/30/2022 | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 948  SERVICE | | | ☐ | ORACLE CREDIT CORPORATION | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 949  FINANCING APPROVAL LETTER | | | ☐ | ORACLE FINANCING | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 950  AGREEMENT | | | ☐ | ORACLE PROGRAMS | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 951  LICENSE RENEWAL FORM | | | ☐ | ORACLE PROGRAMS | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 952  LICENSE RENEWAL FORM | | | ☐ | ORACLE PROGRAMS | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 953  ADDENDUM | | | ☐ | OXFORD LIFE INSURANCE COMPANY | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |

Ebix, Inc.                                             **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 954   MASTER AGREEMENT | | | ☐ | OXFORD LIFE INSURANCE COMPANY | 40 EAST VIRGINIA<br>PHOENIX, AZ 85004 |
| 2. 955   STATEMENT OF WORK | | | ☐ | OXFORD LIFE INSURANCE COMPANY | 2721 N CENTRAL AVE<br>PHOENIX, AZ 85004 |
| 2. 956   ANNUITY LICENSE CERTIFCATE | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 957   INSURANCE SERVICE AGREEMENT | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 958   MASTER CONTRACT | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 959   MASTER CONTRACT ADDENDUM | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 960   MASTER CONTRACT ADDENDUM | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 961   SOFTAWARE AGREEMENT | | | ☐ | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR<br>NEWPORT, CA 92660 |
| 2. 962   SCHEDULE | 1/31/2024 | | ☐ | PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DRIVE<br>STE 300<br>MAYFIELD HEIGHTS, OH 44124 |
| 2. 963   SERVICE AGREEMENT | | | ☐ | PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DR, STE 300<br>MAYFIELD HEIGHTS, OH 44124 |
| 2. 964   RENEWAL PRICING SCHEDULE, NON-EXECUTED | | | ☐ | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR, STE 300<br>MAYFIELD HEIGHTS, OH 44124 |
| 2. 965   MAINTENANCE SERVICE AGREEMENT, NON-EXECUTED | | | ☐ | PARK PLACE TECHNOLOGIES, INC. | 5910 LANDERBROOK DR, STE 300<br>MAYFIELD HEIGHTS, OH 44124 |

Ebix, Inc.                                                                                    Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 966 | QUOTE, TERMS AND CONDITIONS AND SERVICE LEVEL AGREEMENT | | | ☐ | PARK PLACE TECHNOLOGIES, INC. | 8401 CHAGRIN RD CLEVELAND, OH 44023 |
| 2. 967 | SCHEDULE | | | ☐ | PATHIAN, LLC | 32110 AGOURA RD WESTLAKE VILLAGE, CA 91361-4426 |
| 2. 968 | STATEMENT OF WORK | | | ☐ | PATHIAN, LLC | 32110 AGOURA RD WESTLAKE VILLAGE, CA 91361 |
| 2. 969 | MASTER SERVICE AGREEMENT | | | ☐ | PENN MUTUAL LIFE INSURANCE COMPANY | 600 DRESHER RD HORSHAM, PA 19044 |
| 2. 970 | MASTER CONTRACT ADDENDUM | | | ☐ | PENN MUTUAL LIFE REPRESENTATIVE | 600 DRESHER RD HORSHAM, PA 19044 |
| 2. 971 | MASTER CONTRACT ADDENDUM | 12/19/2023 | | ☐ | PENN MUTUAL LIFE REPRESENTATIVE | NATIONWIDE MUTUAL INSURANCE COMPANY ONE NATIONWIDE PLAZA 1-32-304 COLUMBUS, OH 43215 |
| 2. 972 | AGREEMENT | | | ☐ | PERFORMANCE TECHNOLOGIES, INC | TWO HANOVER SQUARE 13TH FLOOR 434 FAYETTEVILLE STREET RALEIGH, NC 27601 |
| 2. 973 | DATA AGREEMENT | | | ☐ | PERFORMANCE TECHNOLOGIES, INC | TWO HANOVER SQUARE 13TH FLOOR 434 FAYETTEVILLE STREET RALEIGH, NC 27601 |
| 2. 974 | NDA | | | ☐ | PERFORMANCE TECHNOLOGIES, INC | TWO HANOVER SQUARE 13TH FLOOR 434 FAYETTEVILLE STREET RALEIGH, NC 27601 |
| 2. 975 | AGREEMENT | 1/31/2024 | | ☐ | PERFORMANCE TECHNOLOGIES, INC. | TWO HANOVER SQUARE, 13TH FLOOR 434 FAYETTEVILLE ST RALEIGH, NC 27601 |

Ebix, Inc.　　　　　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 976　ADDENDUM | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 977　AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 978　AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 979　AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 980　AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 981　AMENDMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 982　AMENDMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 983　AMENDMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 984　LETTER | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 985　LETTER | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |

Ebix, Inc.　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 986　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 987　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 988　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 989　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 990　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 991　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 992　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 993　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 994　NON-AGREEMENT | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 995　STATEMENT OF WORK | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |

Ebix, Inc.                                                                                                    Case Number:    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 996 STATEMENT OF WORK | | | ☐ | PERSHING LLC | 95 CHRISTOPHER COLUMBUS DR ONE PERSHING PLAZA JERSEY CITY, NJ 7399 |
| 2. 997 AMENDMENT TO MSA | 1/31/2024 | | ☐ | PERSISTENT SYSTEMS, INC | 2055 LAURELWOOD RD STE 210 SANTA CLARA, CA 95054 |
| 2. 998 STATEMENT OF WORK | | | ☐ | PERSISTENT SYSTEMS, INC | 2055 LAURELWOOD RD STE 210 SANTA CLARA, CA 95054 INDIA |
| 2. 999 STATEMENT OF WORK | | | ☐ | PERSISTENT SYSTEMS, INC | 2055 LAURELWOOD RD STE 210 SANTA CLARA, CA 95054 |
| 2. 1000 AGREEMENT | | | ☐ | PLUM LIFE, INC | ATTN: MANISH BHATT 400 CONNELL DR, STE 1300 BERKELEY HEIGHTS, NJ 7922 |
| 2. 1001 PARTNERSHIP AGREEMENT | | | ☐ | PLUM LIFE, INC | ATTN: MANISH BHATT 400 CONNELL DR, STE 1300 BERKELEY HEIGHTS, NJ 7922 |
| 2. 1002 AGREEMENT | | | ☐ | POLICYGENIUS INC | 32 OLD SLIP, 30TH FL NEW YORK, NY 10005 |
| 2. 1003 NDA | | | ☐ | POLICYGENIUS, INC | 32 OLD SLIP, 30TH FL NEW YORK, NY 10005 |
| 2. 1004 AGREEMENT | | | ☐ | PREDICTIVE TECHNOLOGIES | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1005 STATEMENT OF WORK | | | ☐ | PREDICTIVE TECHNOLOGIES | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |

Ebix, Inc.                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1006 FINANCING APPROVAL LETTER | | | ☐ | PREDICTIVE TECHNOLOGIES, INC. | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1007 PAYMENT SCHEDULE | | | ☐ | PREDICTIVE TECHNOLOGIES, INC. | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1008 PAYMENT SCHEDULE | | | ☐ | PREDICTIVE TECHNOLOGIES, INC. | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1009 QUOTE AND ORDER FORM FOR LICENSE | | | ☐ | PREDICTIVE TECHNOLOGIES, INC. | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1010 SOW | | | ☐ | PREDICTIVE TECHNOLOGIES, INC. | 30211 AVENIDA DE LAS BANDERAS STE 200 RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1011 AGREEMENT | | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S STE 300 ST. CLOUD, MN 56301-3600 |
| 2. 1012 AGREEMENT | | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S STE 300 ST. CLOUD, MN 56301-3600 |
| 2. 1013 AMENDMENT | | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S STE 300 ST. CLOUD, MN 56301-3600 |
| 2. 1014 AMENDMENT | | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S STE 300 ST. CLOUD, MN 56301-3600 |
| 2. 1015 AMENDMENT | | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S STE 300 ST. CLOUD, MN 56301-3600 |

Ebix, Inc.                                                                                   **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1016 | AMENDMENT | | ☐ | PRIMEVEST FINANCIAL SERVICES | 400 FIRST ST S<br>STE 300<br>ST. CLOUD, MN 56301-3600 |
| 2. 1017 | ADDENDUM | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1018 | ADDENDUM | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1019 | AGREEMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1020 | AMENDMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1021 | AMENDMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1022 | AMENDMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1023 | AMENDMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1024 | LICENSE AGREEMENT | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1025 | RENEWAL | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1026 | RENEWAL | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 1027 | AGREEMENT | | ☐ | PRO SCAN PARTNERS | 23052-H ALICIA PKWY #636<br>MISSION VIEJO, CA 92692 |

Ebix, Inc.    **Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1028   SLA | | | ☐ | PRO SOFTNET CORPORATION | ATTN: VANDERBILT B EDMONDS DIRECTOR, SUPPLY MANAGEMENT ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |
| 2. 1029   SUPPLIER AGREEMENT | | | ☐ | PRO UNLIMITED, INC/ | 1150 IRON POINT ROAD SUITE 100 FOLSOM, CA 95630 |
| 2. 1030   ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1031   ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1032   ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1033   ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1034   ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1035   AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1036   AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1037   AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1038   AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1039   AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1040    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1041    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1042    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1043    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1044    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1045    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1046    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1047    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1048    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1049    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1050    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1051    AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1052      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1053      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1054      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1055      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1056      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1057      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1058      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1059      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1060      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1061      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1062      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2.  1063      AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |

**Ebix, Inc.**                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1064 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1065 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1066 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1067 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1068 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1069 | AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1070 | AMENDMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1071 | AMENDMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1072 | AMENDMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1073 | AMENDMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1074 | NON-ADDENDUM | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1075 | NON-AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1076    NON-AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1077    NON-AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1078    NON-AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1079    NON-AGREEMENT | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1080    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1081    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1082    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1083    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1084    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1085    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1086    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1087    STATEMENT OF WORK | | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |

Ebix, Inc.                                                                                                          **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1088 | STATEMENT OF WORK | | ☐ | PROTECTIVE LIFE INSURANCE COMPANY | 2801 HWY 280 S BIRMINGHAM, AL 35223 |
| 2. 1089 | MASTER AGREEMENT | | ☐ | PRUCO SECURITIES LLC | 213 WASHINGTON STREET NEWARK, NJ 7102 |
| 2. 1090 | MASTER AGREEMENT | | ☐ | PRUCO SECURITIES LLC | 213 WASHINGTON STREET NEWARK, NJ 7102 |
| 2. 1091 | MASTER AGREEMENT | | ☐ | PRUCO SECURITIES LLC | 213 WASHINGTON STREET NEWARK, NJ 7102 |
| 2. 1092 | AGREEMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1093 | AGREEMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1094 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1095 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1096 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1097 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1098 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1099 | AMENDMENT | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1100 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1101 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1102 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1103 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1104 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1105 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1106 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1107 AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1108 EXHIBIT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1109 EXHIBIT A | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1110 FIRST AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1111 FOURTH AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |

Ebix, Inc. **Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1112 LETTER | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1113 LETTER AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1114 MASTER AGREEMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1115 MASTER AGREEMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1116 MUTUAL CONFIDENTIALITY AND NDA | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1117 MUTUAL NDA | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1118 SERVICES AGREEMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1119 STATEMENT OF WORK | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1120 STATEMENT OF WORK | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1121 SUBJECT AGREEMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1122 TERMINATION NOTICE | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |
| 2. 1123 THIRD AMENDMENT | | | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD STREET NEWARK, NJ 7102 |

Ebix, Inc.                                                              Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1124 | QUOTE | | | ☐ | QUALYS | 919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404 |
| 2. 1125 | ADDENDUM | | | ☐ | RBC | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1126 | AGREEMENT | | | ☐ | RBC CORRESPONDENT AND ADVISOR SERVICES, A DIVISION OF RBC CAPITAL MARKETS | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1127 | AGREEMENT | | | ☐ | RBC CORRESPONDENT AND ADVISOR SERVICES, A DIVISION OF RBC CAPITAL MARKETS | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1128 | AGREEMENT | | | ☐ | RBC CORRESPONDENT AND ADVISOR SERVICES, A DIVISION OF RBC CAPITAL MARKETS | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1129 | AGREEMENT | | | ☐ | RBC CORRESPONDENT AND ADVISOR SERVICES, A DIVISION OF RBC CAPITAL MARKETS | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1130 | BOOK OF BUSINESS | | | ☐ | RBC WEALTH MANAGEMENT | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1131 | AMENDMENT TO MASTER LICENSE AGREEMENT - EXHIBIT E | | | ☐ | RBC WEALTH MANAGEMENT FINANCIAL SERVICES | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1132 | AMENDMENT TO MASTER LICENSE AGREEMENT - EXHIBIT F | | | ☐ | RBC WEALTH MANAGEMENT FINANCIAL SERVICES | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1133 | STATEMENT OF WORK | | | ☐ | RBC WEALTH MANAGEMENT FINANCIAL SERVICES | 60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2. 1134 | WORK REQUEST FORM | | | ☐ | RBC WEALTH MANAGEMENT FINANCIAL SERVICES | NATIONWIDE LIFE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 |

Ebix, Inc.                                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1135 | INTERCOMPANY SUBORDINATION AGREEMENT | | | ☑ | REGIONS BANK, AS ADMINISTRATIVE AGENT | 521 E. MOREHEAD ST SUITE 200 CHARLOTTE, NC 28202 |
| 2. 1136 | MASTER AGREEMENT | | | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET SUITE 1500 PHILADELPHIA, PA 19103 |
| 2. 1137 | AGREEMENT | | | ☐ | REPUTATION CAPITAL MEDIA SERVICES, LLC | ATTN: MARY ELLEN SLAYTER 950 CAMELLIA AVE, STE B BATON ROUGE, LA 70806 BATON ROUGE, LA 70806 |
| 2. 1138 | SOW | | | ☐ | RIVERSOURCE LIFE INSURANCE COMPANY | 227 AMERIPRISE FINANCIAL CTR MINNEAPOLIS, MN 55474 |
| 2. 1139 | SOW | | | ☐ | RIVERSOURCE LIFE INSURANCE COMPANY | 227 AMERIPRISE FINANCIAL CTR MINNEAPOLIS, MN 55474 |
| 2. 1140 | ADDENDUM | | | ☐ | ROBERT W BAIRD & CO, INC | 777 EAST WISCONSIN AVENUE MILWAIKEE, WI 53202 |
| 2. 1141 | MASTER AGREEMENT | | | ☐ | ROBERT W BAIRD & CO, INC | 777 EAST WISCONSIN AVENUE MILWAIKEE, WI 53202 |
| 2. 1142 | STOCK APPRECIATION RIGHT AWARD AGREEMENT | | | ☐ | ROBIN RAINA | EBIX, INC. 1 EBIX WAY JOHNS CREEK, GA 30097 |
| 2. 1143 | ISV SOFTWARE AGREEMENT NUMBER: D3 EBIX INC BASE 2015, D3 TRANSACTION DOCUMENT NUMBER: D3 EBIX INCTD 2015, TRANSACTION DOCUMENT AMENDMENT 01: DISCOUNT DETERMINATION | | | ☐ | ROCKET ENTITY | 77 4TH AVE. WALTHAM, MA 2451 |

**Ebix, Inc.**                                                                     **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1144   ISV SOFTWARE AGREEMENT NUMBER: D3 EBIX INC BASE 2015, D3 TRANSACTION DOCUMENT NUMBER: D3 EBIX INCTD 2015, TRANSACTION DOCUMENT AMENDMENT 01: DISCOUNT DETERMINATION | | | ☐ | ROCKET ENTITY | 77 4TH AVE. WALTHAM, MA 2451 |
| 2. 1145   ISV SOFTWARE AGREEMENT NUMBER: U2EBIXBASE 2012, U2 TRANSACTION DOCUMENT NUMBER: U2EBIXTD012012, TRANSACTION DOCUMENT AMENDMENT 01: DISCOUNT DETERMINATION | | | ☐ | ROCKET ENTITY | 77 4TH AVE. WALTHAM, MA 2451 |
| 2. 1146   ISV SOFTWARE AGREEMENT NUMBER: U2EBIXBASE 2012, U2 TRANSACTION DOCUMENT NUMBER: U2EBIXTD012012, TRANSACTION DOCUMENT AMENDMENT 01: DISCOUNT DETERMINATION | | | ☐ | ROCKET ENTITY | 77 4TH AVE. WALTHAM, MA 2451 |
| 2. 1147   AMENDMENT | 12/20/2021 | | ☐ | ROCKET SOFTWARE | P.O. BOX 842965 BOSTON, MA 02286-3965 |
| 2. 1148   AMENDMENT | | | ☐ | ROCKET SOFTWARE | P.O. BOX 842965 BOSTON, MA 02286-3965 |
| 2. 1149   SOFTWARE AGREEMENT | | | ☐ | ROCKET SOFTWARE | P.O. BOX 842965 BOSTON, MA 02286-3965 |
| 2. 1150   SOFTWARE USAGE AGREEMENT | | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1151   STATEMENT OF WORK | | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1152 | STATEMENT OF WORK | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1153 | STATEMENT OF WORK | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1154 | STATEMENT OF WORK | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1155 | STATEMENT OF WORK | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1156 | STATEMENT OF WORK | | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 1157 | ADDENDUM | | ☐ | ROYAL NEIGHBORS OF AMERICA | ATTN: GENERAL COUNSEL AND CIO 230 16 ST ROCK ISLAND, IL 61201 |
| 2. 1158 | AGREEMENT | | ☐ | ROYAL NEIGHBORS OF AMERICA | ATTN: GENERAL COUNSEL AND CIO 230 16 ST ROCK ISLAND, IL 61201-8645 |
| 2. 1159 | STATEMENT OF WORK | | ☐ | ROYAL NEIGHBORS OF AMERICA | 230 16 ST ROCK ISLAND, IL 61201-8645 |
| 2. 1160 | AGREEMENT | | ☐ | ROYAL NEIGHBORS OF AMERICAN | 230 16 ST ROCK ISLAND, IL 6120 |
| 2. 1161 | AMENDMENT | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 8660 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE, AZ 85255 |

**Ebix, Inc.**                                                                                              **Case Number:    23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1162 INSURANCE SERVICES AGREEMENT | | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 8660 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE, AZ 85255 |
| 2. 1163 MASTER AGREEMENT | | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 8660 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE, AZ 85255 |
| 2. 1164 MASTER LICENSE AGREEMENT | | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 8660 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE, AZ 85255 |
| 2. 1165 MASTER SERVICES AGREEMENT | | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 8660 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE, AZ 85255 |
| 2. 1166 WINFLEX WEB SOFTWARE LICENSE AGREEMENT | | | ☐ | SAGICOR LIFE INSURANCE COMPANY | 4343 N SCOTTSDALE RD., STE. 300 SCOTTSDALE, AZ 85251 |
| 2. 1167 SCHEDULE | 7/31/2018 | | ☐ | SAVVIS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1168 SCHEDULE | | | ☐ | SAVVIS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1169 SCHEDULE | 1/2/2023 | | ☐ | SAVVIS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1170 SCHEDULE | | | ☐ | SAVVIS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1171 SCHEDULE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1172 SCHEDULE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2. 1173 SCHEDULE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |

Ebix, Inc.                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1174   SERVICE AGREEMENT | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1175   SERVICE AGREEMENT | 6/30/2018 | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1176   SERVICE AGREEMENT | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1177   ORDER | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1178   ORDER | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1179   ORDER | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1180   ORDER | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1181   SCHEDULE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1182   SCHEDULE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1183   SERVICE AGREEMENT | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1184   SIGNATURE PAGE | | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |
| 2.  1185   SIGNATURE PAGE | 12/31/2017 | | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | 1 SAVVIS PARKWAY TOWN AND COUNTRY, MO 63017 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1186   AGREEMENT | | | ☐ | SBLI | 1 LINSCOTT RD<br>WOBURN, MA 1801 |
| 2. 1187   AGREEMENT | | | ☐ | SBLI USA LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL AND CORPORATE SECRETARY<br>4415 PHEASANT RIDGE RD<br>ROANOKE, VA 24014 |
| 2. 1188   ADDENDUM | | | ☐ | SBLI USA LIFE INSURANCE COMPANY, INC | ATTN: GENERAL COUNSEL AND CORPORATE SECRETARY<br>4415 PHEASANT RIDGE RD<br>ROANOKE, VA 24014 |
| 2. 1189   AGREEMENT | | | ☐ | SBLI USA LIFE INSURANCE COMPANY, INC | ATTN: GENERAL COUNSEL AND CORPORATE SECRETARY<br>4415 PHEASANT RIDGE RD<br>ROANOKE, VA 24014 |
| 2. 1190   AGREEMENT | | | ☐ | SBLI USA LIFE INSURANCE COMPANY, INC | ATTN: GENERAL COUNSEL AND CORPORATE SECRETARY<br>4415 PHEASANT RIDGE RD<br>ROANOKE, VA 24014 |
| 2. 1191   STATEMENT OF WORK | | | ☐ | SBLI USA LIFE INSURANCE COMPANY, INC | ATTN: GENERAL COUNSEL AND CORPORATE SECRETARY<br>4415 PHEASANT RIDGE RD<br>ROANOKE, VA 24014 |
| 2. 1192   WARRANTY LETTER | | | ☐ | SCOTTSDALE INSURANCE COMPANY | 7 WORLD TRADE CENTER<br>33RD FL<br>NEW YORK, NY 10007 |
| 2. 1193   ADDENDUM TO INSURANCE INFORMATION THIRD PARTY PROCESSOR AGREEMENT | | | ☐ | SE2, LLC | 5801 SW 6TH AVE<br>TOPEKA, KS 66636 |
| 2. 1194   AGREEMENT | | | ☐ | SECURITY BENEFIT CORPORATION | 1 SW SECURITY BENEFIT PLACE<br>TOPEKA, KS 66636 |

Ebix, Inc.                                                                                                    Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1195 ADDENDUM TO INSURANCE INFORMATION THIRD PARTY PROCESSOR AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1196 ADDENDUM TO MSA | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1197 AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1198 AMENDED AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1199 AMENDED AND REINSTATED INSURANCE SERVICES AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1200 AMENDED AND RESTATED INSURANCE SERVICES AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1201 AMENDMENT TO SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1202 AMENDMENT TO SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1203 AMENDMENT TO SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1204 LETTER ADDENDUM | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1205 PROFESSIONAL SERVICES AGREEMENT, SCHEDULE TO MASTER AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |

Ebix, Inc. **Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1206 SOFTWARE LICENSE AGREEMENT, SCHEDULE TO MASTER AGREEMENT | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1207 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1208 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1209 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1210 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1211 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1212 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1213 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1214 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1215 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1216 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1217 SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |

Ebix, Inc.    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1218    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1219    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1220    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1221    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1222    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1223    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1224    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1225    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1226    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1227    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1228    SOW | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2.  1229    SOW, NON-EXECUTED | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1230 SOW, NON-EXECUTED | | | ☐ | SECURITY BENEFIT LIFE INSURANCE COMPANY | 1 SW SECURITY BENEFIT PLACE TOPEKA, KS 66636 |
| 2. 1231 SECOND ADDENDUM TO SOFTWARE LICENSE AGREEMENT | | | ☐ | SECURITY MUTUAL LIFE INSURANCE COMPANY OF NEW YORK | 100 COURT STREET PO BOX 1625 BINGHAMPTON, NY 13902 |
| 2. 1232 SOFTWARE LICENSE AGREEMENT | | | ☐ | SECURITY MUTUAL LIFE INSURANCE COMPANY OF NEW YORK | 100 COURT STREET PO BOX 1625 BINGHAMPTON, NY 13902 |
| 2. 1233 CLARIFICATION LETTER | | | ☐ | SEI GLOBAL SERVICES, INC. | 3854 BROADMORE AVE, SE GRAND RAPIDS |
| 2. 1234 STRATEGIC PARTNERSHIP AGREEMENT | | | ☐ | SEI GLOBAL SERVICES, INC. | ATTN: RAEF LEE 1 FREEDOM VALLEY DR OAKS, PA 19456 |
| 2. 1235 SERVICE AGREEMENT | | | ☐ | SEI SERVICE EXPRESS, INC | 3854 BROADMORE AVE, SE GRAND RAPIDS, MI 49512 |
| 2. 1236 SERVICE AGREEMENT | | | ☐ | SEI SERVICE EXPRESS, INC | 3854 BROADMORE AVE, SE GRAND RAPIDS, MI 49512 |
| 2. 1237 AGREEMENT | | | ☐ | SERVICE EXPRESS, INC | 3854 BROADMOOR AVE, SE GRAND RAPIDS, MI 49512 |
| 2. 1238 AGREEMENT | | | ☐ | SERVICE EXPRESS, INC | 3854 BROADMOOR AVE, SE GRAND RAPIDS, MI 49512 |
| 2. 1239 SERVICE PROPOSAL - SCHEDULE A | | | ☐ | SERVICE PROPOSAL - SCHEDULE A | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1240 MASTER SERVICES AGREEMENT | | | ☐ | SIDRAM TACHNOLOGIES LLC | 5515 BRECKINRIDGE LN CUMMING, GA 30040 |
| 2. 1241 WORK ORDER | | | ☐ | SIDRAM TACHNOLOGIES LLC | 5515 BRECKINRIDGE LN CUMMING, GA 30040 |

Ebix, Inc.                                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1242 CONTRACTORS MASTER SERVICES AGREEMENT | | | ☐ | SIDRAMTECHNOLOGIES | 5515 BRECKINRIDGE LANE CUMMING, GA 30040 |
| 2. 1243 CONTRACTORS MASTER SERVICES AGREEMENT | | | ☐ | SIDRAMTECHNOLOGIES | 5515 BRECKINRIDGE LANE CUMMING, GA 30040 |
| 2. 1244 | | | ☐ | | |
| 2. 1245 PURCHASE ORDER | | | ☐ | SOFTLINE SERVICES INDIA | A-WING-614, KANAKIA WALLSTREET CHAKALA, ANDHERI-KURLA RD HANUMAN NAGAR ANDHERI EAST MUMBAI 400093 INDIA |
| 2. 1246 LICENSE RENEWAL FORM | | | ☐ | SOLEX | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING 500 ORACLE PKWY MS-50P10 REDWOOD SHORES, CA 94065 |
| 2. 1247 SERVICE | | | ☐ | SOLEX | 254 S MAIN ST NEW CITY, NY 10956 |
| 2. 1248 SERVICE ATTACHMENT | | | ☐ | SOLEX | 254 S. MAIN ST NEW CITY, NJ 10965 |
| 2. 1249 SERVICE ATTACHMENT | | | ☐ | SOLEX | 254 S. MAIN ST NEW CITY, NJ 10965 |
| 2. 1250 SERVICE ATTACHMENT | | | ☐ | SOLEX | 254 S. MAIN ST NEW CITY, NJ 10965 |
| 2. 1251 SERVICE ATTACHMENT | | | ☐ | SOLEX | 254 S. MAIN ST NEW CITY, NJ 10965 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1252    SERVICE ATTACHMENT | | | ☐ | SOLEX | 254 S. MAIN ST NEW CITY, NJ 10965 |
| 2.  1253    SERVICE ATTACHMENT | | | ☐ | SOLEX | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING 500 ORACLE PKWY MS-50P10 REDWOOD SHORES, CA 94065 |
| 2.  1254    SERVICE ATTACHMENT | | | ☐ | SOLEX | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING 500 ORACLE PKWY MS-50P10 REDWOOD SHORES, CA 94065 |
| 2.  1255    SERVICE ATTACHMENT | | | ☐ | SOLEX | ATTN: VP OF LEGAL, DEVELOPMENT AND ENGINEERING 500 ORACLE PKWY MS-50P10 REDWOOD SHORES, CA 94065 |
| 2.  1256    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |
| 2.  1257    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |
| 2.  1258    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |
| 2.  1259    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |
| 2.  1260    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |
| 2.  1261    ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST NEW CITY, NY 10956 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1262 ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1263 DATA SERVICE ATTACHEMNT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1264 DATA SERVICE ATTACHEMNT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1265 DATA SERVICE ATTACHEMNT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1266 LETTER | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1267 SERVICE ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1268 SERVICE ATTACHMENT | | | ☐ | SOLEX SOLUTIONS SUITE | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1269 DID LOA (LETTER OF AGNECY) | | | ☐ | SOLEX SUITE OF SOLUTIONS | 254 MAIN ST<br>NEW CITY, NY 10956 |
| 2. 1270 LEASE AGREEMENT | | | ☐ | SOUTH LAKE AVENTM INVESTORS LLC | 251 SOUTH LAKE AVENUE<br>SUITE 100<br>PASADENA, CA 91101 |
| 2. 1271 MASTER AGREEMENT | | | ☐ | STANDARD INSURANCE COMPANY | 900 SW 5TH AVENUE<br>PORTLAND, OR 97204 |
| 2. 1272 MASTER AGREEMENT | | | ☐ | STELLAR CONSULTING SOLUTIONS | 2475 NORTHWINDS PKWY, STE 200<br>ALPHARETTA, GA 30009 |
| 2. 1273 ADDENDUM | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST<br>WELLESLEY HILLS, MA 2481 |

Ebix, Inc.

**Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1274 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1275 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1276 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1277 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1278 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1279 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1280 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1281 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1282 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1283 | AGREEMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1284 | AMENDMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 CANADA |
| 2. 1285 | AMENDMENT | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |

Ebix, Inc.                                                                                          **Case Number:**        **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1286    AMENDMENT | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1287    CHANGE CONTROL FORM | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1288    CHANGE CONTROL FORM | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1289    EXHIBIT | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1290    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1291    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1292    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1293    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1294    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1295    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1296    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2.  1297    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1298    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1299    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1300    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1301    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1302    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1303    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1304    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1305    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1306    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1307    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1308    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1309    SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1310 SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1311 SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1312 SOW | | | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST WELLESLEY HILLS, MA 2481 |
| 2. 1313 AGREEMENT | | | ☐ | SUNAMERICA ANNUITY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |
| 2. 1314 AMENDMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |
| 2. 1315 AMENDMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |
| 2. 1316 AMENDMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |
| 2. 1317 AMENDMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |
| 2. 1318 STATEMENT OF WORK | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY | ATTN: LISA EDWARDS 21650 OXNARD ST, STE 750 WOODLAND HILLS, CA 91367 |

Ebix, Inc.

Case Number: **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1319 AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, FIRST SUNAMERICA LIFE INSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AMERICAN GENERAL LIFE INSURANCE COMPANY, THE U | 21650 OXNARD ST WOODLAND HILLS, CA 91367 |
| 2. 1320 AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | SUNAMERICA ANNUITY AND LIFE ASSURANCE COMPANY F/K/A AIG SUNAMERICA LIFE ASSURANCE COMPANY, FIRST SUNAMERICA LIFE INSURANCE COMPANY, WESTERN NATIONAL LIFE INSURANCE COMPANY F/K/A AIG ANNUITY INSURANCE COMPANY, AMERICAN GENERAL LIFE INSURANCE COMPANY, THE U | 2929 ALLEN PKWY 35TH FL |
| 2. 1321 SECOND AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | SUNAMERICA, FIRST SUNAMERICA, WNLIC, AGL,USL, AND AGDL, COLLECTIVELY SUNAMERICA, FIRST SUNAMERICA, WNLIC, AGL, USL, AGDL AND AI LIFE | 21650 OXNARD ST WOODLAND HILLS, CA 91367 |
| 2. 1322 EXCEL | | | ☐ | SUNGARD | ATTN: CONTRACT ADMINISTRATION 680 E SWEDESFORD RD WAYNE, PA 19087 |
| 2. 1323 ADDENDUM | | | ☐ | SUNGARD AVAILABILITY SERVCES LP | ATTN: CONTRACT ADMINISTRATION 680 E SWEDESFORD RD WAYNE, PA 19087 |
| 2. 1324 AGREEMENT | | | ☐ | SUNGARD AVAILABILITY SERVCES LP | ATTN: CONTRACT ADMINISTRATION 680 E SWEDESFORD RD WAYNE, PA 19087 |
| 2. 1325 ADDENDUM TO ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1326 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 55 CITY CENTRE DR<br>MISSISSAUGA, ON L5B 1M3<br>CANADA |
| 2. 1327 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 550 E 84TH AVE |
| 2. 1328 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 550 E 84TH AVE<br>THORNTON, CO 80229 |
| 2. 1329 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA |
| 2. 1330 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1331 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1332 | ADDENDUM TO ORDER | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1333 | ADDENDUM TO SCHEDULE | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2. 1334 | ADDENDUM TO SCHEDULE | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2. 1335 | ADDENDUM TO SCHEDULE | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2. 1336 | ADDENDUM TO SCHEDULE | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2. 1337 | ADDENDUM TO SCHEDULE | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |

Ebix, Inc.                                                                                                          Case Number:        23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| 2. 1338 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1339 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1340 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1341 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1342 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1343 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1344 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1345 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1346 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1347 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |
| 2. 1348 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |
| 2. 1349 | ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |

Ebix, Inc.

Case Number:     23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1350   ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |
| 2. 1351   ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |
| 2. 1352   ADDENDUM TO SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | SMYRNA, GA<br>SMYRNA, GA |
| 2. 1353   MASTER SERVICES AGREEMENT | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1354   MASTER SERVICES AGREEMENT | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1355   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 55 CITY CENTRE DR<br>MISSISSAUGA, ON L5B 1M3<br>CANADA |
| 2. 1356   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 55 CITY CENTRE DR<br>MISSISSAUGA, ON L5B 1M3<br>CANADA |
| 2. 1357   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR<br>SMYRNA, GA 30082 |
| 2. 1358   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1359   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2. 1360   ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 |

Ebix, Inc.    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1361 ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION 680 E SWEDESFORD RD WAYNE, PA 19087 |
| 2. 1362 ORDER | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION 680 E SWEDESFORD RD WAYNE, PA 19087 |
| 2. 1363 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1364 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1365 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1366 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1367 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1368 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 11650 GREAT OAKS WAY ALPHARETTA, GA 30022 |
| 2. 1369 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR SMYRNA, GA 30082 |
| 2. 1370 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR SMYRNA, GA 30082 |
| 2. 1371 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR SMYRNA, GA 30082 |
| 2. 1372 SCHEDULE | | | ☐ | SUNGARD AVAILABILITY SERVICES LP | 5600 UNITED DR SMYRNA, GA 30082 |

Ebix, Inc. Case Number: 23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1373 | PROVIDER AGREEMENT | | ☐ | SUPERIOR MOBIL MEDICS | 3838 CAMINO DEL RIO N, STE 250 SAN DIEGO, CA 92108-1708 |
| 2. 1374 | AGREEMENT | | ☐ | SUPERIOR MOBILE MEDICS, INC | 3838 CAMINO DEL RIO N, STE 250 SAN DIEGO, CA 92108 |
| 2. 1375 | ADDENDUM | | ☐ | SYMANTEC | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1376 | AMENDMENT | | ☐ | SYMANTEC | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1377 | RESELLER AGREEMENT | | ☐ | SYMANTEC CORPORATION | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1378 | STATEMENT OF WORK | | ☐ | SYMANTEC CORPORATION, | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1379 | STATEMENT OF WORK | | ☐ | SYMANTEC CORPORATION, | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1380 | ADDENDUM | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1381 | ADDENDUM | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1382 | ADDENDUM | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1383 | ADDENDUM | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |

**Ebix, Inc.**                                                                                       **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1384 | AGREEMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1385 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1386 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1387 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1388 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1389 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1390 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1391 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1392 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1393 | AMENDMENT | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |

Ebix, Inc.  **Case Number:**  **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1394 AMENDMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1395 AMENDMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1396 LETTER OF ENGAGEMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1397 MASTER SERVICE AGREEMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1398 SCHEDULE TO MSA | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1399 SCHEDULE TO MSA | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1400 SERVICE AGREEMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1401 SERVICE AGREEMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1402 SERVICE AGREEMENT | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2. 1403 STATEMENT OF WORK | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |

Ebix, Inc.    Case Number:    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1404    STATEMENT OF WORK | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2.  1405    STATEMENT OF WORK | | | ☐ | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2.  1406    AMENDMENT | | | ☐ | SYMETRA NATIONAL LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE, WA 98004 |
| 2.  1407    QUOTE | 1/31/2021 | | ☐ | TANDESA LLC | 5330 CALLE VISTA SAN DIEGO, CA 92109 |
| 2.  1408    QUOTE | | | ☐ | TANDESA LLC | 5330 CALLE VISTA SAN DIEGO, CA 92109-1920 |
| 2.  1409    STATEMENT OF WORK | | | ☐ | TD BANK | 1701 ROUTE 70 EAST, CHERRY HILL, NJ 8034 |
| 2.  1410    MASTER AGREEMENT OVER ALL SOW | | | ☐ | TD BANK, N.A | 1701 ROUTE 70 EAST, CHERRY HILL, NJ 8034 |
| 2.  1411    MASTER AGREEMENT OVER ALL SOW | | | ☐ | TD BANK, N.A | 1701 ROUTE 70 EAST, CHERRY HILL, NJ 8034 |
| 2.  1412    MASTER AGREEMENT OVER ALL SOW | | | ☐ | TD BANK, N.A | 2059 SPRINGDALE ROAD CHERRY HILL, NJ 8003 |
| 2.  1413    MASTER AGREEMENT OVER ALL SOW | | | ☐ | TD BANK, N.A | 2059 SPRINGDALE ROAD CHERRY HILL, NJ 8003 |
| 2.  1414    MASTER AGREEMENT OVER ALL SOW | | | ☐ | TD BANK, N.A | TWO HANOVER SQUARE, 13TH FLOOR 434 FAYETTEVILLE ST RALEIGH, NC 27601 |

Ebix, Inc.                                                                                    **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1415 STATEMENT OF WORK | | | ☐ | TD BANK, N.A | 2059 SPRINGDALE ROAD CHERRY HILL, NJ 8003 |
| 2. 1416 STATEMENT OF WORK | | | ☐ | TD BANK, N.A. | 2059 SPRINGDALE RD CHERRY HILL, NJ 8003 |
| 2. 1417 AMENDMENT TWO (2) TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | THE AMERICAN GENERAL LIFE INSURANCE COMPANY, AND THE UNITED STATES LIFE INSURANCE COMPANY IN THE CITY OF NEW YORK | 2929 ALLEN PKWY |
| 2. 1418 NON-AGREEMENT | | | ☐ | THE BANK OF NEW YORK MELLON CORPORATION | 240 GREENWICH ST NEW YORK, NY 10286 |
| 2. 1419 NON-AGREEMENT | | | ☐ | THE BANK OF NEW YORK MELLON CORPORATION AND PERSHING LLC | 240 GREENWICH ST NEW YORK, NY 10286 |
| 2. 1420 ADDENDUM | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1421 ADDENDUM | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1422 ADDENDUM | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1423 AGREEMENT | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1424 AGREEMENT | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |

**Ebix, Inc.**                                                                      **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1425   AGREEMENT | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1426   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1427   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1428   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1429   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1430   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1431   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1432   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1433   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2. 1434   SOW | | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |

Ebix, Inc.                                                                                     Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1435 | SOW | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2.  1436 | SOW | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2.  1437 | SOW | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2.  1438 | SOW | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2.  1439 | SOW | | ☐ | THE CINCINNATI LIFE INSURANCE COMPANY | THE CINCINNATI INSURANCE COMPANY 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2.  1440 | AGREEMENT | | ☐ | THE DEPOSITORY TRUST & CLEARING CORPORATION | 55 WATER STREET NEW YORK, NY 11220 |
| 2.  1441 | AGREEMENT | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1442 | AGREEMENT | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1443 | AGREEMENT | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1444 | AMENDMENT | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 10 HUDSON YARDS NEW YORK, NY 10001 |
| 2.  1445 | AMENDMENT | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 251 SOUTH LAKE AVENUE, SUITE 200 PASADENA, CA 91106 |

Ebix, Inc.

**Case Number:** **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1446    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1447    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1448    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1449    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1450    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1451    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1452    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1453    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1454    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1455    AMENDMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1456    EXHIBIT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1457    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |

Ebix, Inc.                                                                          Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1458  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1459  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1460  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1461  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1462  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1463  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1464  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1465  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1466  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1467  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1468  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1469  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1470   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1471   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1472   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1473   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1474   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1475   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1476   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1477   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1478   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1479   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1480   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1481   SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |

Ebix, Inc.                                                                 Case Number:      23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1482    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1483    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1484    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1485    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1486    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1487    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1488    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1489    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1490    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1491    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1492    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2.  1493    SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |

Ebix, Inc.                                                                                    Case Number:        23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1494  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1495  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1496  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1497  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1498  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1499  SOW | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE NEW YORK, NY 10004 |
| 2. 1500  MASTER AGREEMENT | | | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 100 N GREENE ST GREENSBORO, NC 27401 |
| 2. 1501  SOW | | | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 100 N GREENE ST GREENSBORO, NC 27401 |
| 2. 1502  AGREEMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1503  AGREEMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1504  AMENDMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |

Ebix, Inc.                                                                    Case Number:        23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1505 AMENDMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1506 LETTER AGREEMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1507 LETTER AGREEMENT | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1508 SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1509 SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1510 SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1511 SOW | 12/31/2023 | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1512 SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |

Ebix, Inc.                                                                                      **Case Number:**      **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1513   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1514   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1515   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1516   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1517   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1518   SOW | 12/31/2023 | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1519   SOW | | | ☐ | THE MANUFACTURES LIFE INSURANCE COMPANY | 200 BLOOR ST NORTH TOWER 10 TORONTO, ON M4W 1E5 CANADA |
| 2. 1520   ADDENDUM | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |

Ebix, Inc.    Case Number:    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1521 ADDENDUM | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1522 ADDENDUM | 12/20/2025 | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1523 AGREEMENT | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1524 AGREEMENT | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1525 AGREEMENT | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1526 AGREEMENT | | | ☐ | THE OHIO NATIONAL LIFE INSURANCE COMPANY | ONE FINANCIAL WY CINCINNATI, OH 45242 |
| 2. 1527 AGREEMENT | | | ☐ | THE SAVINGS BANK LIFE INSURANCE COMPANY | ATTN: PETER SCAVONGELLI, SVP & GENERAL COUNSEL 1 LINSCOTT RD WOBURN, MA 1801 |
| 2. 1528 MASTER AGREEMENT | | | ☐ | THRIVENT FINANCIAL FOR LUTHERANS | 625 FOURTH AVE SOUTH MINNEAPOLIS, MN 55415 |
| 2. 1529 SCHEDULE A TO MASTER AGREEMENT | | | ☐ | THRIVENT FINANCIAL FOR LUTHERANS | 625 FOURTH AVE SOUTH MINNEAPOLIS, MN 55415 |
| 2. 1530 SCHEDULE B TO MASTER AGREEMENT | | | ☐ | THRIVENT FINANCIAL FOR LUTHERANS | 4321 NORTH BALLARD RD APPLETON, WI 54919 |
| 2. 1531 SERVICES AGREEMENT | | | ☐ | THRIVENT FINANCIAL FOR LUTHERANS | 4321 NORTH BALLARD RD APPLETON, WI 54919 |
| 2. 1532 AGREEMENT | | | ☐ | TRANSAMERICA LIFE CANADA | 5000 YONGE STREET TORONTA, ONTARIO M2N 7J8 CANADA |

Ebix, Inc.                                                                                          **Case Number:**    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1533    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 |
| 2. 1534    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 |
| 2. 1535    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 |
| 2. 1536    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 |
| 2. 1537    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY; TRANSAMERICA LIFE AND ANNUITY COMPANY; TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY; TRANSAMERICA FINANCIAL LIFE INSURANCE COMPANY; PEOPLES BENEFIT LIFE INSURANCE COMPANY; WESTERN RESERVE LIFE ASSURANCE COMPANY OF OH | 2350 CORPORATE PARK DRIVE, SUITE 600 HERNDON, VA 20171 |
| 2. 1538    AGREEMENT | | | ☐ | TRANSAMERICA LIFE INSURANCE COMPANY; TRANSAMERICA LIFE AND ANNUITY COMPANY; TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY; TRANSAMERICA FINANCIAL LIFE INSURANCE COMPANY; PEOPLES BENEFIT LIFE INSURANCE COMPANY; WESTERN RESERVE LIFE ASSURANCE COMPANY OF OH | 2350 CORPORATE PARK DRIVE, SUITE 600 HERNDON, VA 20171 |
| 2. 1539    ORDER FORM | | | ☐ | TWILIO SEGMENT, TWILIO INC. | TWILIO SEGMENT, TWILIO INC. 101 SPEAR STREET 5TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 1540    ORDER FORM | | | ☐ | TWILIO, INC. | 101 SPEAR STREET 5TH FLOOR SAN FRANCISCO, CA 94105 |

Ebix, Inc.

Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1541  LICENSING AGREEMENT | | | ☐ | UNITED FARM FAMILY LIFE INSURANCE COMPANY | 225 S. EAST STREET INDIANAPOLIS, IN 46202 |
| 2. 1542  SERVICES AGREEMENT | 11/30/2024 | | ☐ | UNITED FARM FAMILY LIFE INSURANCE COMPANY | 225 S. EAST STREET INDIANAPOLIS, IN 46202 |
| 2. 1543  SERVICES AGREEMENT | | | ☐ | UNITED FARM FAMILY LIFE INSURANCE COMPANY | 225 S. EAST STREET INDIANAPOLIS, IN 46202 |
| 2. 1544  LICENSING AGREEMENT | | | ☐ | UNITED HOME LIFE INSURANCE COMPANY | 225 S. EAST STREET INDIANAPOLIS, IN 46202 |
| 2. 1545  SERVICES AGREEMENT | | | ☐ | UNITED HOME LIFE INSURANCE COMPANY | 225 S. EAST STREET INDIANAPOLIS, IN 46202 |
| 2. 1546  SERVICES AGREEMENT | | | ☐ | UNITED HOME LIFE INSURANCE COMPANY | ATTN: MATTHEW MILLER, PRODUCT MANAGER 1201 W COURT ST PARAGOULD, AR 72450 |
| 2. 1547  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1548  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1549  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1550  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1551  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1552  NDA | | | ☐ | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |

Ebix, Inc.                                                                                    Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1553 ADDENDUM | | | ☐ | UNIVERSAL LIFE INSURANCE COMPANY | MEJICO ST #16 SAN JUAN, PR 917 |
| 2. 1554 MASTER AGREEMENT | | | ☐ | UNIVERSAL LIFE INSURANCE COMPANY | MEJICO ST #16 SAN JUAN, PR 917 |
| 2. 1555 AMENDMENT | 12/11/2024 | | ☐ | USAA LIFE INSURANCE COMPANY AND USAA LIFE INSURANCE COMPANY OF NEW YORK | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1556 MASTER AGREEMENT | | | ☐ | USAA LIFE INSURANCE COMPANY AND USAA LIFE INSURANCE COMPANY OF NEW YORK | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1557 SUBJECT AGREEMENT | 12/11/2024 | | ☐ | USAA LIFE INSURANCE COMPANY AND USAA LIFE INSURANCE COMPANY OF NEW YORK | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1558 SUBJECT AGREEMENT | | | ☐ | USAA LIFE INSURANCE COMPANY AND USAA LIFE INSURANCE COMPANY OF NEW YORK | 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX 78288 |
| 2. 1559 AGREEMENT | 12/11/2024 | | ☐ | VALMARK FINANCIAL GROUP | 130 SPRINGSIDE DR, STE 300 AKRON, OH 44333 |
| 2. 1560 SMARTOFFICE DISCOUNT PROGRAM AGREEMENT | 12/11/2024 | | ☐ | VALMARK FINANCIAL GROUP | 130 SPRINGSIDE DR, STE 300 AKRON, OH 44333 |
| 2. 1561 SALES ORDER | | | ☐ | VERACODE | 65 NETWORK DRIVE BURLINGTON, MA 1803 |
| 2. 1562 SALES ORDER | 8/6/2024 | | ☐ | VERACODE | 65 NETWORK DRIVE BURLINGTON, MA 1803 |
| 2. 1563 SUMMARY OF CHARGES | 1/31/2024 | | ☐ | VONAGE | 1375 PEACHTREE ST NE SUITE 175 ATLANTA, GA 30309 |

Ebix, Inc.                                                                                                                  Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1564  MASTER AGREEMENT | | | ☐ | WELLS FARGO BANK, N.A. | 255 SECOND AVENUE SOUTH MINNEAPOLIS, MN 55479 |
| 2. 1565  STATEMENT OF WORK | | | ☐ | WELLS FARGO BANK, N.A. | 255 SECOND AVENUE SOUTH MINNEAPOLIS, MN 55479 |
| 2. 1566  ADDENDUM | 9/29/2024 | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1567  ADDENDUM | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1568  ADDENDUM | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1569  ADDENDUM | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1570  ADDENDUM | 12/31/2024 | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1571  ADDENDUM | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1572  AMENDMENT TO MASTER AGREEMENT | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1573  SCHEDULE | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1574  SOW | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1575  STATEMENT OF WORK | | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |

Ebix, Inc.                                                                                        Case Number:    23-80004-11

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1576 | WORK REQUEST | | ☐ | WESTERN & SOUTHERN FINANCIAL GROUP | 400 BROADWAY STREET CINCINNATI, OH 45202 |
| 2. 1577 | ADDENDUM | 9/29/2024 | ☐ | WESTERN-SOUTHERN LIFE ASSSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1578 | ADDENDUM | | ☐ | WESTERN-SOUTHERN LIFE ASSSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1579 | ADDENDUM | | ☐ | WESTERN-SOUTHERN LIFE ASSSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1580 | ADDENDUM | | ☐ | WESTERN-SOUTHERN LIFE ASSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1581 | AMENDMENT | | ☐ | WESTERN-SOUTHERN LIFE ASSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1582 | SERVICE AGREEMENT | | ☐ | WESTERN-SOUTHERN LIFE ASSURANCE COMPANY | 6075 THE CORNERS PKWY NW SUITE 205 PEACHTREE CORNERS, GA 30092 |
| 2. 1583 | MASTER CONTRACT FOR CONSULTING SERVICES | | ☐ | WILTON RE SERVICES, INC. | WILTON RE SERVICES, INC. 187 DANBURY ROAD RIVERVIEW BUILDING 3RD FLOOR WILTON , CT 6897 |
| 2. 1584 | CONFIDENTIALITY AND SECURITY ADDENDUM | | ☐ | WILTON RE SERVICES, INC., WILTON REASSURANCE COMPANY OF NEW YORK, WILCAC LIFE INSURANCE COMPANY | WILTON RE SERVICES, INC. 187 DANBURY ROAD RIVERVIEW BUILDING 3RD FLOOR WILTON , CT 6897 |

Ebix, Inc.

Case Number:    **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1585 THRID AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | WNLIC AND FIRST SUNAMERICA | FIRST SUNAMERICA LIFE INSURANCE COMPANY 1999 AVENUE OF THE STARS 37TH FLOOR LOS ANGELES, CA 90067 |
| 2. 1586 THRID AMENDMENT TO THE INSURANCE SERVICES AGREEMENT | | | ☐ | WNLIC AND FIRST SUNAMERICA | WESTERN NATIONAL LIFE INSURANCE COMPANY 2271 S E 27TH AMARILLO, TX 79103 |
| 2. 1587 LEASE AGREEMENT | 9/30/2025 | 003-1686281-000 | ☐ | XEROX PRIME LINK | 1 EBIX WAY JOHNS CREEK, GA 30097 |
| 2. 1588 PROVIDER AGREEMENT | | | ☐ | ZTEK CONSULTING INC. | 3161 ST IVES COUNTRY CLUB PKWY DULUTH, GA 30097 |
| 2. 1589 ADDENDUM TO CONTRACT | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |
| 2. 1590 AGREEMENT | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | JUDITH HENDERSON, HEAD OFIT 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |
| 2. 1591 AGREEMENT | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | JUDITH HENDERSON, HEAD OFIT 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |
| 2. 1592 NDA | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | 1600 MCCONNOR PARKWAY SCHAUMBURG, IL 60196 |
| 2. 1593 NDA | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | ONE LIBERTY PLAZA, 165 BROADWAY ATTENTION: CORPORATE LAW DEPT. NEW YORK, NY 10006 |
| 2. 1594 NON-DISCLOSURE AGREEMENT | | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |

**Ebix, Inc.**  **Case Number:**  **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1595 | SERVICES AGREEMENT | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |
| 2. 1596 | SMARTOFFICE ENTERPRISE AGREEMENT | | ☐ | ZURICH AMERICAN LIFE INSURANCE COMPANY | 7045 COLLEGE BLVD OVERLAND PARK, KS 66211-1523 |

**Ebix, Inc.**                                                                                              **Case Number:**     **23-80004-11**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  1596**

| Ebix, Inc. | Case Number: | 23-80004-11 |
|---|---|---|

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1 A.D.A.M., INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.2 A.D.A.M., INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.3 A.D.A.M., INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.4 AGENCY SOLUTIONS.COM, LLC D/B/A/<br>HEALTH CONNECT LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.5 AGENCY SOLUTIONS.COM, LLC D/B/A/<br>HEALTH CONNECT LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.6 AGENCY SOLUTIONS.COM, LLC D/B/A/<br>HEALTH CONNECT LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

Ebix, Inc.                                                    **Case Number:**        **23-80004-11**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.7   CONFIRMNET CORPORATION<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.8   CONFIRMNET CORPORATION<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.9   CONFIRMNET CORPORATION<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.10  DOCTORS EXCHANGE, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.11  DOCTORS EXCHANGE, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.12  DOCTORS EXCHANGE, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.13  EBIX CONSULTING, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.14  EBIX CONSULTING, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

Ebix, Inc.                                                                  Case Number:        23-80004-11

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.15 EBIX CONSULTING, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.16 EBIX INTERNATIONAL LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.17 EBIX INTERNATIONAL LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.18 EBIX INTERNATIONAL LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.19 EBIX LATIN AMERICA, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.20 EBIX LATIN AMERICA, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.21 EBIX LATIN AMERICA, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.22 EBIX US, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

Ebix, Inc.                                                                          **Case Number:**     **23-80004-11**

## Schedule H: Codebtors

Column 1                                                    Column 2                                      Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.23 EBIX, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.24 EBIX US, LLC<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.25 FACTS SERVICES, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.26 FACTS SERVICES, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.27 FACTS SERVICES, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.28 P.B. SYSTEMS, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.29 P.B. SYSTEMS, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.30 P.B. SYSTEMS, INC.<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br><br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**Ebix, Inc.**                                                                       **Case Number:**      **23-80004-11**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 31  VERTEX, INCORPORATED<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br>**GUARANTOR OF REVOLVER** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2. 32  VERTEX, INCORPORATED<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br>**GUARANTOR OF TERM LOAN** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2. 33  VERTEX, INCORPORATED<br>1 EBIX WAY<br><br>JOHNS CREEK, GA 30097<br>**GUARANTOR OF ACCRUED INTEREST** | REGIONS BANK, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 33**

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name: | Ebix, Inc. |
| United States Bankruptcy Court for the: | Northern District of Texas |
| Case Number (if known): | 23-80004-11 |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____ January 19, 2024 _____     Signature: _/s/ Amit K. Garg_____

Amit K. Garg, Chief Financial Officer
**Name and Title**