# <u>EXHIBIT A</u>

## Additional Contracts

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Counterparty not found | 1 Penn Plaza, Ste 2026 | | | New York | NY | 10119 | | $0.00 |
| Ebix, Inc., RCS Division | Consulting Agreement | 1345 Leasehold LLC | 299 Park Ave, 42nd Fl | | | New York | NY | 10171 | | $0.00 |
| Ebix, Inc. | Technology Licensing Agreement | A.G. Brokerage, Inc | Attn: Scott Ringpald | 6100 Western Pl Dr, Ste 1050 | | Forth Worth | TX | 76107 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Portal Agreement | A.G. Insurance Agencies, Inc. | 6100 Western Pl | Ste 1050 | | Ft Worth | TX | 75244 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Portal Agreement | A.G. Insurance Agencies, Inc. | 6100 Western Pl | Ste 1050 | | Ft Worth | TX | 75244 | | $0.00 |
| Ebix, Inc., dba A.D.A.M., Inc. | Subcontract Between AAC Inc. And Ebix Inc. D/B/A/ A.D.A.M., Subcontract No. 6100 ADAM | AAC Inc. | Attn: Bruce E Rhinehart, Director of Contracts, c/o AAC Inc. | 8470 Tyco Rd | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Subcontract #-6101-ADAM, Task Order #-6101-001 | AAC Inc. | Attn: Bruce E Rhinehart, Director of Contracts, c/o AAC Inc. | 8470 Tyco Rd | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. | Amendment | AAO | 401 N. Lindbergh Blvd | | | St. Louis | MO | 63141 | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing, LLC | Contract | AAO | 401 N. Lindbergh Blvd | | | St. Louis | MO | 63141 | | $0.00 |
| Ebix, Inc., DBA Oakstone Publishing, LLC | Endorsed Program Agreement | AAO | Lynne Thomas Gordon, CEO | 401 N Lindbergh Blvd | | St. Louis | MO | 63141 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Notice pursuant to Master Licensing Agreement by and between Acclamation Systems, Inc and U.S. Heath Holdings, Ltd, dated May 13, 1996, as amended (the "Agreement) | abs Automated Benefit Services | 111 Ryan Ct | | | Pittsburgh | PA | 15295 | | $0.00 |
| Ebix, Inc. | License Agreement | Abu Dhabi National Insurance Company PJSC | P.O. Box 839 | ADNIC Building | Khalifa St | Abu Dhabi | | | U.A.E. | $0.00 |
| Ebix, Inc. | Contract | ACMH - ABS | 8220 Irving Rd. | | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. | Replacement of USHL Quote System | ACMH - ABS Michael McCollom | Attn: ABS -Automated Benefit Services | 8220, Irving Road | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | BCBSNC Topaz Project - Removal of Phase 2 items from the SOW 2. Reverse Migration back to PowerMHS from Facets will not be allowed. | ACS | Attn: Executive President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Biz Cognos 10 reporting suite, the leading business intelligence application on the market today | ACS | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Professional services - to amend the pricing structure to reflect the implementation cost of migrating the customer's current book of dental business onto the existing LuminX platform | ACS Benefit Services, Inc. | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Implementation services, conversion services, project management services, training, consulting, technical services, custom software engineering and other professional services to Customer and its Affiliates for one or more projects | ACS Benefit Services, Inc. | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | To amend the ASP pricing schedule for a specific piece of Customer business | ACS Benefit Services, Inc. | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | BCBSNC Topaz Project - Statement Of Work establishes a relationship with Vendor to provide a new parallel interface process to allow Dental groups that have been migrated to the Facets system to integrate with LuminX to Client | ACS Benefit Services, Inc. | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Statement of Work #5 to Application Service Provider and Support Service Agreement | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Statement of Work to Application Service Provider and Support Service Agreement | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Amendment #2 to ASP Agreement To amend the ASP pricing schedule | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Implementation services, conversion services, project management services, training, consulting, technical services, custom software engineering and other professional services to Customer and its Affiliates | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Interactive Voice Response (IVR) System - the LuminX IVR system has been designed to allow our clients to control the type of inquiries and level of detail provided, enabling callers to retrieve (real-time) claim and benefit information from LuminX 24x7 | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Noble Benefit Services Blue TPA Project - scope is related to Blue Card Production and Test Environment | ACS Benefit Services, LLC | Attn: Executive Vice President of Operations | 8025 N Point Blvd, Ste 100 | | Winston-Salem | NC | 27106 | | $0.00 |
| Ebix, Inc. | Non-Statement of Work | Action Corporation | Attn: David Postle | 2300 Geng Rd, Ste 150 | | Palo Alto | CA | 94303 | | $0.00 |
| Ebix, Inc. | v9 License Extension - Pervasive Data Integrator v9 Partner Development | Action Corporation | 2300 Geng Road Ste Ste 150 | | | Palo Alto | CA | 94303 | | $0.00 |
| Ebix, Inc. | Order Confirmation | Activa | | | | | | | | $0.00 |
| Ebix, Inc. | Email Re: CEW Counts | Activa Benefit Services | 2905 Lucerne, Ste 110 | | | Grand Rapids, MI 49546 | | 49546 | | $0.00 |
| Ebix, Inc. | Application Services Provider Agreement Amendment | Activa Benefit Services, LLC | 2905 Lucerne, Ste 110 | | | Grand Rapids, MI 49546 | | 49546 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Activa Benefits | 2905 Lucerne SE | | | Grand Rapids | MI | 49546 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | HRConnect Agreement | Adept Dental Group | 8605 Camino Media, Ste 100 | Bakersfield, CA 93311 | | Bakersfield | CA | 93311 | | $0.00 |
| Ebix, Inc. | DIGITAL INSERTION ORDER | Adfire Health LLC | 1297 E. Putnam Ave, Ste 1012 | | | Riverside | CT | 06878 | | $0.00 |
| Ebix Inc DBA Oakstone | Agreement, Online Video, Society for Vascular Medicine RPVI Review | Aditya Sharma, MBBS, FSVM | 1215 Lee St | | | Charlottesville | VA | 22901-5641 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Advanced Ins. Concepts | 3325 Street Road | Ste 200 | | Bensalem | PA | 19020 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub - Broker HRConnect Agreement | Advanced Insurance Concepts | 3325 Street Road | Ste 200 | | Bensalem | PA | 19020 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Pervasive Server Configuration | Advantek | Chris Cheney | 1180 E Shaw, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. | Amendment to Master License Agreement: To amend the pricing structure for utilization of the Medical Management LX Business Block™ | Advantek Benefit Administrators | Chris Cheney | 1180 E Shaw, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | MMLX ASP Server Implementation | Advantek Benefit Administrators | Chris Cheney | 1180 E Shaw, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. | Amendment to Master License Agreement: To amend the pricing structure for License utilization of the Pervasive Data Integrator | Advantek Benefit Administrators | Chris Cheney | 1180 E Shaw, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. d/b/a Ebix Health | Licensing Update | Aetna | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 6156 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Licensing Update | Aetna | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Amendment 4 to Software License Agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | Amendment No. 005 to Software License Agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 101 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | SRC/Aetna LuminX LiN Licensing Update November | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | SRC/Aetna LuminX LiN Licensing Update January | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Amendment 4 to Software License Agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Assignment and Assumption of Software License Agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | Hipaa Omnibus Agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | Amendment No. 007 Software License Agreement, System Support Services and custom development agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Order #: 20090106-AETNA (license maintenance renewal) | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. | Amendment No. 5 Software License Agreement, System Support Services and custom development agreement | Aetna Life Insurance Company | Aetna's Hipaa Rights Team | 151 Farmington Ave RT 6S, | | Hartford | CT | 06156 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Amendment 1 to Software License Agreement | Aetna Life Insurance Company | Purchasing RW51 | | | Hartford | CT | 06156 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Agency Solutions.com LLC dba HealthConnect Systems | 7 W 34th St | | | New York | NY | 10001 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Agency Solutions.com LLC dba HealthConnect Systems.com | 7 W 34th St | | | New York | NY | 10001 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | HealthConnect Systems | Agency-Solutions.Com | 7 W 34th St | | | New York | NY | 10001 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Agency-Solutions.com LLC | 50 Washington Street , Suite 1112 Norwalk CT 06854 | | | | | | | $0.00 |
| Ebix, Inc. | Subject Line - HRConnect | AGIA, Inc. | 6100 Western Place Dr | | | Fort Worth | TX | 76107 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Agency-Solutions.com LLC | 7 W 34th St | | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. | A.D.A.M. Health Navigator: A visual navigation application that is designed to aid consumers in finding healthcare information | AHCA - HQA Florida Center | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. | A.D.A.M. Health Navigator: A visual navigation application that is designed to aid consumers in finding healthcare information | AHCA - HQA Florida Center | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | AIC Benefit Consulting Group | 160 Ridge Acres Rd | | | Darien | CT | 06820 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | AIC EMA Group | 2381 Philmont Ave Ste 117 | | | Huntingdon Valley | PA | 19053 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | AIC Financial Planning Associates | 1215 W Baltimore Pike Ste 4 | | | Media | PA | 19063 | | $0.00 |
| Ebix Health | Order Confirmation | ALJ | | | | | | | | $0.00 |
| Ebix, Inc. | Invoice | Allegiance Benefit Plan | D Vissar | PO Box 3018 | | Missoula | MT | 59806 | | $0.00 |
| Ebix, Inc. | Subcontractor Business Associate Agreement between Segiance Benefit Plan management and Ebix, Inc | Allegiance Benefit Plan management | P.O. Box 3018 | | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Billing Notification in Reference to Software Base Maintenance Agreement | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Additional User License Agreement | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | License Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Sub-Business Associate Agreement | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Sales Quote for Custom Programming | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | iBiz Cognos 10 - Browser App Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | License Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Amended Software Base Maintenance Agreement | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Amended Software Base Maintenance Agreement | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Web Portal License Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | IVR Telecommunications Line Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | License Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Fax Transmission Re: Privacy and Confidentiality Notice and Order Confirmation | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3016 | | $0.00 |
| Ebix, Inc. | Additional User Licenses Document | Allegiance Benefit Plan Management, Inc | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Application Master License Agreement Amendment | Allegiance Benefit Plan Management, Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Additional User Licenses Document | Allegiance Benefit Plan Management, Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Additional User Licenses Document | Allegiance Benefit Plan Management, Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. | Sub-Business Associate Agreement | Allegiance Benefit Plan Management, Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Statement of Work for EbixEnterprise Discovery Project | Allegiance Benefit Plan Management, Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation | Allegiance Benefit Plan Manager, Inc. | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Software Base Maintenance Support Agreement | Allegiance Benefit Plan Mgmt., Inc. | 2806 S. Garfield St. | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | LARS Data Warehouse Server Order Confirmation | Allegiance Benefits | 2806 S Garfield St | P.O. Box 3018 | | Missoula | MT | 59806-3018 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Allen C Benston Agency, Inc | 653 Forest Ave | | | Staten Island | NY | 10310 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumina | Application Service Provider & Support Services Agreement | Alliant Insurance | 5847 San Felipe | Suite 2750 | | Houston | TX | 77057 | | $0.00 |
| Ebix, Inc. | Hosting services of the LuminX Software | Alliant Insurance | 5847 San Felipe, Ste 2750 | | | Houston | TX | 77057 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | Allied Administrators | 825 Battery St | | | San Francisco | CA | 9411 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | Allscripts Healthcare LLC | 24630 Network Pl | | | | | | | $0.00 |
| Ebix, Inc. | License Agreement, amendment #2 | Allscripts Healthcare LLC, a North Carolina Liability Company | 24630 Network Pl | | | Chicago | IL | 60673-1246 | | $0.00 |
| Ebix, Inc. | Amendment No. 2 License Agreement | AllScripts Healthcare, LLC | 8529 Six Forks Road | | | Raleigh | NC | 27615 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 License Agreement | AllScripts Healthcare, LLC | 222 W Merchandise Mart #2024 | | | Chicago | IL | 60654 | | $0.00 |
| Ebix, Inc. | Allscripts Developer Program Agreement | AllScripts Healthcare, LLC | 222 W Merchandise Mart #2024 | | | Chicago | IL | 60654 | | $0.00 |
| Ebix, Inc. | License Agreement | AllScripts Healthcare, LLC | 8529 Six Forks Road | | | Raleigh | NC | 27615 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Almo Corporation | | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Alpha California Insurance Agency | 27 W Main St, Ste D | Alhambra, CA 91801 | | Alhambra | CA | 91801 | | $0.00 |
| Ebix, Inc. | Agreement | Amazon | P.O. Box 81226 | | | Seattle | WA | 98108 | | $202,278.95 |
| Ebix, Inc. | Incentives Distribution Agreement | Amazon Incentives | Attn: Amazon Prime Counsel, | 410 Terry Avenue North | | Seattle | WA | 98109 | | $0.00 |
| Ebix, Inc., d/b/a Pakstone Publishing, LLC | Product Agreement, first amendment | American Association of Orthodontists | Lynne Thomas Gordon, CEO | 401 N. Lindbergh Blvd | | St. Louis | MO | 63141 | | $0.00 |
| EBIX INC. dba CMEINFO | Program Director Agreement | Andre Pinto | University of Miami Miller School of Medicine | Jackson Memorial Hospital, | 1611 NW 12th Avenue, Holtz 2145 | Miami | FL | 33136 | | $0.00 |
| Ebix, Inc. | License Agreement | American Health Data Institute, Inc. a Indiana Corporation | 8330 Allison Pointe Trl | | | Indianapolis | IN | 46250 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | AmeriHealth HMO, Inc. and AmeriHealth Insurance Company of New Jersey | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Executed Contract | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Unpaid Invoice/Credit to your account | AmeriHealth Insurance Company | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Enrollment Agreement | AmeriHealth New Jersey | 8000 Midlantic Dr | | | Mount Laurel | NJ | 08054 | | $0.00 |
| Ebix, Inc. | Master Licensing Agreement | Amway Corporation | 7575 E Fulton | Ada, MI 49355 | | Ada | MI | 49355 | | $0.00 |
| Ebix, Inc. | Proposed Services Agreement | AmWINS Group, LLC | 4725 Piedmont Row Dr | Unit 600 | | Charlotte | NC | 28210 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $813.75 |
| Ebix Inc., D/B/A Oakstone | License and Joint Marketing Agreement | American College of Physicians Inc., | Annals of Internal Medicine/Legal Services | 190 N Independence Mall W | | Philadelphia | PA | 19106 | | $93,594.44 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub - Broker HRConnect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Notice of Termination of the Website Development and Hosting Agreement between HealthConnect Systems and Crossroads Acquisition Corp. | Anthem | 1 Liberty Plaza | | | New York | NY | 10006 | | $0.00 |
| Ebix, Inc. | Services Agreement | Anthem BCBS dba Empire BCBS dba Empire BCBS | 1 Liberty Plaza | | | New York | NY | 10006 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. dba CMInfo/Oakstone | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Camino | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba CMInfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMInfo | Course Director Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMInfo | Course Director Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone  podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, AON-Act/LIC-051622, EE Data Inventory (Actuari | Aon | Attn: Michael Benvenuto, CPO, c/o Aon Global Spend Management | 200 E Randolph St | 5th Fl | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | EbixExchange, Professional Services Agreement, Statement of Work No. 2 | Aon | Attn: Michael Benvenuto, CPO, c/o Aon Global Spend Management | 200 E Randolph St | 5th Fl | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | EbixExchange, Professional Services Agreement, Statement of Work No. 2 | Aon | Attn: Michael Benvenuto, CPO, c/o Aon Global Spend Management | 200 E Randolph St | 5th Fl | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Statement of Work for Professional Services Agreement, Statement of Work No. 3 | Aon | Attn: Michael Benvenuto, CPO, c/o Aon Global Spend Management | 200 E Randolph St | 5th Fl | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Master Agreement | Aon Service Corporation | Attn: Michael Benvenuto, CPO, c/o Aon Global Spend Management | 200 E Randolph St | 5th Fl | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | MOU to establish the terms and conditions for software and services | Apollo Health Street Inc. | Apollo Health Street Limited Attn: Chief Operating Officer | Jubilee Hills | | Hyderabad | AP | 500 033 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Application Service Provider & Support Services Agreement | Apollo Health Street Inc. | Apollo Health Street Limited Attn: Chief Operating Officer | Jubilee Hills | | Hyderabad | AP | 500 033 | India | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Professional Services Agreement on which Ebix will provide services | Apollo Health Street Inc. | 225 Washintton Street, Suite 250 | | | Conshohocken | PA | 19428 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Application Service Provider & Support Services Agreement | Apollo Health Street Inc. | Apollo Health Street Limited Attn: Chief Operating Officer | Jubilee Hills | | Hyderabad | AP | 500 033 | India | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Professional Services Agreement on which Ebix will provide services | Apollo Health Street Inc. | Apollo Health Street Limited Attn: Chief Operating Officer | Jubilee Hills | | Hyderabad | AP | 500 033 | India | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Data Services and Marketing Agreement | Applied General Agency | Attn: Peter Everett | 4955 E Andersen, Ste 117 | Fresno, Ca 93727 | Fresno | CA | 93727 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Re: Glass House Benefits and Administrators Upgraded to Full User | Applied General Agency | 12933 Candela | | | San Diego, CA 92130 | | San Diego | | 92130 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Re: The Hoffman Company Upgraded to Full User | Applied General Agency | 1225 W 190th St, #455 | | | Gardena, CA 90248 | | Gardena | CA | 90248 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Re: The Hoffman Company Upgraded to Full User | Applied General Agency | 1225 W 190th St, #455 | | | Gardena, CA 90248 | | Gardena | CA | 90248 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement terms | Applied General Agency, Inc | 1235 Blue Gum, Ste A | | | Anaheim, CA 92806 | | Anaheim | CA | 92806 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Portal Agreement | Armada Corp, Inc | 9690 Deere Co Road 4th Floor | | | Baltimore, MD 21093 | | Baltimore | MD | 21093 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Arthur Gallagher Risk Management Services Insure Endorsement | Arthur J. Gallagher and Co Insurance Brokers of Ca, Inc | 45 E River Park Place West | | | Ste 408 | | Fresno | CA | 93720 | | $0.00 |
| Ebix, Inc. | Invoice | Asana | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | | $0.00 |
| Ebix, Inc. | Customer Invoice | Asana, Inc. | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | | $0.00 |
| Ebix, Inc. | Agreement | Ascension | | | | | | | | $0.00 |
| Ebix, Inc. dba Ebix Exchange | Master Agreement | Association Member Trust | Attn: Harvey Mishkin and Michael Galego | 636 Morris Tpke, Ste 2A | | Short Hills | NJ | 07078 | | $0.00 |
| Ebix, Inc. | HIPAA Business Associate Agreement | Association Member Trust | Attn: Tim Harbison | 636 Morris Tpke | | Short Hills | NJ | 07081 | | $0.00 |
| Ebix, Inc. | Proposed Services Agreement - Ebix & Automated Benefit Services "ABS" | Automated Benefit Services "ABS" | 8220 Irving Rd | | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. | Addendum to the Master License Agreement Amendment | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Addendum to the Master License Agreement Amendment | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #4, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #11, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Acclamation Systems, Inc, Software Base Maintenance Support Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Acclamation Systems, Inc, Professional Services Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Amendment to Software Base Maintenance Agreement | Automated Benefit Services, Inc | Attn: Louis Lapiana | 8220 Irving Rd | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. | Amended Software Base Maintenance Agreement | Automated Benefit Services, Inc | Attn: Louis Lapiana | 8220 Irving Rd | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #3, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #7, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #6, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Ebix Health, Amendment #9, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Amendment #5, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Amendment #1, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Amendment #2, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Amendment #10, Software Base Maintenance Agreement | Automated Benefit Services, Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Release and Indemnity Agreement | Automated Benefit Services,Inc | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Release and Indemnity Agreement | Automated Benefits Services, Inc | Attn: Louis Lapiana | 8220 Irving Rd | | Sterling Heights | MI | 48312 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Avanti Benefit Corp | 17 N Delmorr Ave | | | Morrisville | PA | 19067 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors | 21700 Oxnard St, Ste 1100 | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors | 21700 Oxnard St, Ste 1100 | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors | 3435 Wilshire Blvd, Ste 2500 | Los Angeles, CA 90010 | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors | 3435 Wilshire Blvd, Ste 2500 | Los Angeles, CA 90010 | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors, LLC | 2006 Palmetto Ter | Fullerton, CA 92831 | | Fullerton | CA | 92831 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors, LLC | 12009 Foundation Pl, Ste 300 | Gold Rivers, CA 95670 | | Gold Rivers | CA | 95670 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | AXA Advisors, LLC | 2006 Palmetto Ter | Fullerton, CA 92831 | | Fullerton | CA | 92831 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | B&T Financial & Insurance Services | 100 N Brand Blvd, Ste 201 | Glendale, CA 91203 | | Glendale | CA | 91203 | | $0.00 |
| Ebix, Inc. | Name Redacted | Address Redacted | | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Barbara Oberman | 23679 Calabasas Rd | Calabasas, CA 91302 | | Calabasas | CA | 91302 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Agreement | Barrett Inssuance Service, LLC | Frank Kantzmann | 8945 W Russell Rd, Ste 180 | | Las Vegas | NV | 89148 | | $0.00 |
| Ebix, Inc. | Interactive Media License Purchase Order | BART Charter Public School | Attn: Rihard LaRocque | 1 Commercial St | | Adams | MA | 01220 | | $0.00 |
| Ebix, Inc. | Interactive Media License Purchase Order | BART Charter Public School | P.O. Box 267 | | | Adams | MA | 01220 | | $0.00 |
| Ebix, Inc. | Bases Loaded is selling their products/services (provider cleanup services) to Ebix customers; this outlined their joining | Bases Loaded | 13000-F S Tryon St, Unit 225 | | | Charlotte | NC | 28278 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 2: Draft BNP Agreement | Beere & Purce | 1350 Treat Blvd, Ste 470 | | | Walnut Creek | CA | 94597 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Benefit Concepts | 3017 Douglas Blvd, Ste 300 | | | Roseville | CA | 95661 | | $0.00 |
| Ebix Inc dba Acclamation Systems, Inc. | Comprehensive Enrollment Wizard Development and Master License Agreement: Amendment 1.0 | Benefit Coordinators Corp | Attn: Chief Financial Officer | 111 Ryan Ct, Ste 300 | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix Health | Application Master License agreement amendment dated June 1, 2009 | Benefit Coordinators Corporation | Attn: Chief Financial Officer | 111 Ryan Ct, Ste 300 | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix Inc dba Acclamation Systems, Inc. | Comprehensive Enrollment Wizard Development and Master License Agreement | Benefit Coordinators Corporation | Attn: Chief Financial Officer | 111 Ryan Ct, Ste 300 | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix Inc dba Acclamation Systems, Inc. | Software Base Management Support Agreement | Benefit Coordinators Corporation | Attn: Chief Financial Officer | 111 Ryan Ct, Ste 300 | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Software License Agreement | Benefit Management Inc., a Kansas Corporation | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Software Base Maintenance Support Agreement | Benefit Management, Inc | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order #: BML-051518-Web (software licenses) | Benefit Management, Inc | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | IVR system confirmation order #: BM1115170R | Benefit Management, Inc | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Application Master License Agreement Amendment | Benefit Management, Inc | P.O. Box 1090 | | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | LuminX Utilization Fee Billing Notification | Benefit Management, Inc | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order #: 20081203- BM1 ( annual DBC software maintenance renewal quotes/invoice) | Benefit Management, Inc | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. | Amendment #2 to the software Base Maintenance Support Agreement | Benefit Management, Inc. | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order #: BML SSO WEX 022620 (sign on using EBIX property) | Benefit Management, LLC | Benefit Management Inc Attn: Dennis A Call CLU, President | P.O Box 10902015 16th street | | Great Bend | KS | 67530 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contract Renewal | Benefit Port Southwest | 6100 Western Pl | Ste 1050 | | Ft Worth | TX | 76107 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub - Broker HRConnect Agreement | Benefit Specialists of Toms River, LLC | 270 Drum Point Rd , Ste 2 | Brick, NJ 08223 | | Brick | NJ | 08223 | | $0.00 |
| Ebix, Inc. | Services Agreement | BenefitFront, Inc | P.O. Box 967 | | | Westhampton Beach | NY | 11978 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | BenefitMall | 1133 Westchester Ave, Ste 5229 | | | White Plains | NY | 10604 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | BenefitMall | 354 Eisenhower Pkwy | | | Livingston | NJ | 07039 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | BenefitMall | 1133 Westchester Ave, Ste 5229 | | | White Plains | NY | 10604 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | BenefitMall | 1133 Westchester Ave, Ste 5229 | | | White Plains | NY | 10604 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | BenefitMall | 354 Eisenhower Pkwy | | | Livingston | NJ | 07039 | | $0.00 |
| Debtor not found | Technology Licensing Agreement | BenefitPort | 20 Glover Ave | | | Norwalk | CT | 06850 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub - Broker HRConnect Agreement | Benefits Consultants | 210 W Front St, Ste 104 | Red Bank, NJ 07701 | | Red Bank | NJ | 07701 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Application Service Provider and Support Services Agreement | BeniComp Corporation | Attn: Doug Short | 8310 Clinton Park Dr | | Fort Wayne | IN | 46825 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Master Licensing Agreement | BeniComp Corporation | Attn: Doug Short | 8310 Clinton Park Dr | | Fort Wayne | IN | 46825 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Internal Email re why BCI's LIN counts are low | BeniComp Corporation | Attn: Doug Short | 8310 Clinton Park Dr | | Fort Wayne | IN | 46825 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc DBA CMInfo | Agreement. Online Video. Need to Know Emergency Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CInno | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba CMInfo | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Dickerson Employee Benefits | Sub-Broker HRConnect Agreement, Dickerson Employee Benefits | Benson B Liao | 17595 Almahurst Rd, Ste 204 | | | City of Industry | CA | 91748 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub - Broker HRConnect Agreement | Bernaducci & Associates | 2435 Hwy 34 No. 123 | Manasquan, NJ 08736 | | Manasquan | NJ | 08736 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Hrconnect Agreement | Bernard Williams & Company | Alan S Williams, Senior VP | 6001 Chatham Criter Dr, Ste 100 | | Savannah | GA | 31405 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment No. 3 to the license agreement | Best Doctors Services SLU | Paloma Perez Bravo, Vice President | C/Almagro, 36 | | Madrid | | 28010 | Spain | $0.00 |
| Ebix, Inc. | License Agreement | Best Doctors Services SLU | Paloma Perez Bravo, Vice President | C/Almagro, 36 | | Madrid | | 28010 | Spain | $0.00 |
| Ebix, Inc. | Amendment No. 3 to the license agreement | Best Doctors Services SLU | Paloma Perez Bravo, Vice President | C/Almagro, 36 | | Madrid | | 28010 | Spain | $0.00 |
| Ebix, Inc. | License Agreement, Amendment 4 | Best Doctors Services SLU, registered at C/Almagro, 36 - 2810 Madrid Spain | Darren Reynolds, Managing Director, Australasia | Level 11, 50 Queens St | | Melbourne | | | | $0.00 |
| Ebix, Inc. | License Agreement, Amendment 5 | Best Doctors Services SLU, registered at C/Almagro, 36 - 2810 Madrid Spain | Darren Reynolds, Managing Director, Australasia | Level 11, 50 Queens St | | Melbourne | | | | $0.00 |
| Ebix, Inc. | Agreement | Beth Israel Deaconess Medical Center, Inc. | 330 Brookline Ave | | | Boston, MA 02215 | | | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | Beth Israel Deaconess Medical Center, Inc. | 330 Brookline Ave | | | Boston | MA | 02215 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Welcome Letter | Better Business Planning | Jeff Bellinger | 125 W. Orchard St | | Itasca | IL | 60143 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Better Business Planning | Jeffrey Bellinger | 125 W. Orchard St | | Itasca | IL | 60143 | | $0.00 |
| Ebix, Inc. | Biodigital SAAS Order Form | BioDigital, Inc | Ste 1101 | | | New York | NY | 10012 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | revised invoices | BioAssure | 40266 Junction Dr # C | | | Oakhurst | CA | 93644 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Invoice | BioAssure | 40255 Jurition Dr #C | | | Oakhurst | CA | 93644 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Hrconnect Agreement | BioAssure Premium Business Consulting | Michael Tye | 16145 Whittier Blvd | | Whittier | CA | 90603 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Hrconnect Agreement | BioAssure Premium Business Consulting | Kendall Nelson | 448 S 400 E | | Salt Lake City | UT | 84101 | | $0.00 |
| Ebix, Inc. | Define Implementation Project for Ebix Administration | Blue Water Benefits Administrator, LLC | 5910 Harper Road | | | Solon | OH | 44139 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | Brigham & Women's Hospital, Dept of Medicine | Attn: Christopher Roy, MD | 75 Francis St | | Boston | MA | 02115 | | $26,859.57 |
| Ebix, Inc. dba Oakstone Publishing | Email Re: Oakstone  podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Brigham and Women's Hospital | Attn: Michelle Delaney c/o Department of Medicine Office of Postgraduate Medical Education | 1620 Tremont St | 3-032 | Boston | MA | 02120-1613 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Brokerage Concepts Contract | Brokerage Concepts | 1021 W 8th Ave | | | King of Prussia | PA | 19406 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft - Technology Services Agreement | BVB Corp | 1300 Broadway | | | New York | NY | 10018 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Master Licensing Agreement dated 9/16/1999 - for a license to use the LuminX System | C L Frates and Company | 5005 N Lincoln Blvd | Oklahoma City, OK 73105 | | Oklahoma City | OK | 73105 | | $0.00 |
| Ebix Inc./Ebix Health | C L Frates and Company wrote a letter dated 6/1/09 deciding to NOT go with Ebix's Pervasive Data Integration option & gave their reasoning | C L Frates and Company | 5005 Lincoln Blvd | P.O. Box 269001 | Oklahoma City, OK 73126-9001 | Oklahoma City | OK | 73126-9001 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Agreement replacing Master Licensing Agreement from 9/16/1999 to access LUMINX Software | C.L. Frates and Company | Attn: Sr Vice President, Health Services | 5005 N Lincoln Blvd | Oklahoma City, OK 73105 | Oklahoma City | OK | 73105 | | $0.00 |
| A.D.A.M., Inc. | Annual Subscription | Calexico High School | Delia S. Tovar, Academic Support Teacher | 1030 Encinas Ave | | Calexico | CA | 92231 | | $0.00 |
| Ebix, Inc. | Schedule 2 Order Form | California Physicians' Service d/b/a Blue Shield of California | | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Cal-Kor Insurance Services | Attn: Charlie Chin | 3200 Wilshire Blvd, Ste 1700 S Tower | Los Angeles, CA 90010 | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Cal-Kor Insurance Services | Attn: Charlie Chin | 3200 Wilshire Blvd, Ste 1700 S Tower | Los Angeles, CA 90010 | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Capital District Physicians' Health Plan, Inc. | 500 Patroon Creek Blvd., | | | Albany | NY | 12206 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Capital District Physicians' Health Plan, Inc. | 500 Patroon Creek Blvd., | | | Albany | NY | 12206 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Capital District Physicians' Health Plan, Inc. | 500 Patroon Creek Blvd., | | | Albany | NY | 12206 | | $0.00 |
| Ebix, Inc. | License Agreement | Care Cam Innovations, LLC (dba CareCam Health Systems) | Attn: Ryan T. Black | Eight Tower Bridge | 161 Washington Dr, Ste 1110 | Conshohocken | PA | 19428 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | purchase server at Ebix health ASP data center | Care First/NCAS | 300 Chandler Ave | | | Monterey Park | CA | 91754 | | $0.00 |
| Ebix, Inc. | Amend Pricing Structure | CareFirst Administrators | 300 Chandler Ave | | | Monterey Park | CA | 91754 | | $0.00 |
| Ebix, Inc. dba Oakstone Publishing | Email Re: Oakstone  podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Contractor Master Services Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Confidentiality Agreement | Catalyst Rx, a Nevada Corporation | 1961 S Las Vegas Blvd | | | Las Vegas | NV | 89104 | | $0.00 |
| Ebix, Inc. | Software Base Maintenance Support Agreement | Catholic Foreign Mission Society of America, Inc. | P.O. Box 306 | | | Maryknoll | NY | 10545 | | $0.00 |
| Ebix, Inc. | ASP Platform Agreement | Catholic Foreign Mission Society of America, Inc. | P.O. Box 306 | | | Maryknoll | NY | 10545 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems | Business Fact Sheet | Catholic Foreign Mission Society of America, Inc. | P.O. Box 306 | | | Maryknoll | NY | 10545 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems | Software Base Maintenance Support Agreement | Catholic Foreign Mission Society of America, Inc. | P.O. Box 306 | | | Maryknoll | NY | 10545 | | $0.00 |
| Ebix, Inc. | Master License Agreement order form | Catholic Health Initiatives - Franciscan Health system | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Statement of work Agreement | Catholic Health Initiatives - Franciscan Health system | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Statement of work Agreement | Catholic Health Initiatives - Franciscan Health system | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Master License Agreement order form | Catholic Health Initiatives - Franciscan Health system | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Master License Agreement order form | Catholic Health Initiatives - Franciscan Health system | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Statement of work Agreement | Catholic Health Initiatives - Franciscan Health system dba: Virginia Mason Franciscan Health | 1142 Broadway ste 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Master License Agreement | Catholic Health Initiatives a Colorado corporation | 198 Inverness Dr West | | | Englewood | CO | 80112 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services agreement | CBIA Service Corporation | 350 Church Street | | | Hartford | CT | 06103 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services agreement | CBIA Service Corporation | 350 Church Street | | | Hartford | CT | 06103 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems | Software License Agreement | CDO Technrolodies | 3625 South West Temple | | | Salt Lake City, UT 84115 | UT | 84115 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment Pervasive Intergrator Utilization | CDS Administrator, Inc. | Kenyon H Milligan, President | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc. | Amendment #2 Software Base Maintenance Agreement | Five Gateway Ctr. | Ste 620 | | | Pittsburgh | PA | 15275 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | Software License Agreement for Licensed Software | CDS Administrators, Inc | Five Gateway Ctr | Ste 620 | | Pittsburgh | PA | 15275 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / LuminX | T&C under which software for LUMINX software may be purchased | CDS Administrators, Inc | Five Gateway Ctr | Ste 620 | | Pittsburgh | PA | 15275 | | $0.00 |
| Ebix, Inc. | Amendment #3 to 8/1/07 Software Base Maintenance Support Agreement - Changing LuminX licenses from 80 to 80 & raising monthly maintenance fee | CDS Administrators, Inc | 5 Gateway Center, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Amendment to 8/1/07 Software Base Maintenance Support Agreement - updating license number to EBIX and updating number of licenses | CDS Administrators, Inc | 5 Gateway Center, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Software Base Maintenance Agreement Amendment - changes number of Licensor LuminX licenses from 45 to 80 & monthly maintenance fee raise | CDS Administrators, Inc | 5 Gateway Ctr, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Amendment to 3/20/03 Software License Agreement - amending pricing structure of LIN and CIEW | CDS Administrators, Inc | 5 Gateway Ctr, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Amendment to 3/20/03 Software License Agreement - amending pricing structure of LIN and CIEW | CDS Administrators, Inc | 5 Gateway Ctr, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Addendum to 3/20/03 Software License Agreement and amended pricing structure for Licensee utilization of the Product | CDS Administrators, Inc | 5 Gateway Center, Ste 620 | 60 Blvd of the Allies | Pittsburgh, PA 15222 | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc. | Amendment to 3/20/03 Software License Agreement - Amends monthly utilization fee and support services | CDS Administrators, Inc | 5 Gateway Ctr, Ste 620 | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Software License Agreement | CDS Administrators, Inc | Kenyon H Milligan, President | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc. | Software License Agreement, Amendment #3 | CDS Administrators, Inc | Elizabeth Queen, President | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc. | Software License Agreement, Amendment #3 | CDS Administrators, Inc | Elizabeth Queen, President | 5 Gateway Ctr, Ste 620 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Application Master License Agreement Amendment | CDS Administrators, Inc | Elizabeth Queen, President | | | | | | | $0.00 |
| Ebix, Inc., Ebix Health | Subscription Extension | CDS Administrators, Inc | Amanda Ippolito, CDS | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc., Ebix Health | increase in terms | CDS Administrators, Inc | Amanda Ippolito, CDS | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Ebix, Inc., Ebix Health | Amendment #1 Software Base Maintenance Agreement - increase in terms | CDS Administrators, Inc | Amanda Ippolito, CDS | Five Gateway Ctr, 60 Blvd of Allies | | Pittsburgh | PA | 15222-1219 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contract Agreement | Cenco Insurance Marketing Corp | 1501 El Camino Ave Suite 1 | Sacramento, CA 95815 | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Centerstone Ins and Financial Services d/b/a BenefitMall | 1461 Lakeland Ave | | | Bohemia | NY | 11716 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Centerstone Ins and Financial Services d/b/a BenefitMall | 1461 Lakeland Ave | | | Bohemia | NY | 11716 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Centerstone Ins and Financial Services d/b/a BenefitMall | 383 Main Ave | | | Norwalk | CT | 06851 | | $0.00 |
| Ebix Inc/Ebix Health | Ebix to provide services relating to LuminX, Pervasive, LIN/CIEW and software support for claims & billing software | Central Data Services, Inc | 60 Boulevard of the Allies, 5th Fl | Pittsburgh, PA 15222 | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Business Associate Agreement | Central Data Services, Inc. | 60 Boulevard of the Allies, fifth FL | | | Pittsburgh | PA | 15222 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | CFA, LLC d/b/a NCAS d/b/a CareFirst Administrators | 1501 S Clinton St 7 Fl | | | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | Exhibit A-3, Statement of Work No. 4 - to modify Loops 2300 and 2000 in LuminX to allow th standard layout of the outbound HIPAA 834 Enrollment File to along with the FACETS standard enrollment layout. | CFA, LLC d/b/a NCAS d/b/a CareFirst Administrators and formally known as National Claims Administrative Services, Inc. d/b/a NCAS | Attn: Deborah Gray, c/o CFA, LLC d/b/a NCAS d/b/a CareFirst Administrators | 1501 S Clinton St | 7th Fl | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | Amendment No. 8 to the Application Service Provider & Support Services Agreement | CFA, LLC d/b/a NCAS d/b/a CareFirst Administrators formally known as National Cpital Administrative Services, Inc. d/b/a NCAS and Wllse & Associates, Inc, d/b/a CareFirst Administrators | Attn: Vice President, Procurement and Vendor Management | 10455 Mill Run Cir | | Owings Mills | MD | 21117 | | $0.00 |
| Ebix, Inc. | To amend and supplement the terms of the Agreement | CFA, LLC dba NCAS dba CareFirst Administrators and fka National Capital Administrative Services, Inc. and Wllse & Associates, Inc | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | To amend and supplement certain pricing and other terms in the Fee Schedule contained in Exhibit A (Software Product Listing) to the Agreement | CFA, LLC dba NCAS dba CareFirst Administrators fka National Capital Administrative Services, Inc. dba NCAS and Wilse & Associates, Inc. dba CareFirst Administrators | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | | | $0.00 |
| Ebix, Inc. | To amend and supplement the terms of the Agreement | CFA, LLC dba NCAS dba CareFirst Administrators fka National Capital Administrative Services, Inc. dba NCAS and Wilse & Associates, Inc. dba CareFirst Administrators | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | To amend and supplement the terms of the Agreement | CFA, LLC dba NCAS dba CareFirst Administrators fka National Capital Administrative Services, Inc. dba NCAS and Wilse & Associates, Inc. dba CareFirst Administrators | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | Statement of Work | CFA, LLC dba NCAS dba CareFirst fka National Capital Administrative Services, Inc. | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | professional service agreement | CFA, LLC dba NCAS dba CareFirst fka National Capital Administrative Services, Inc. | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |
| Ebix, Inc. | Statement of Work | CFA, LLC dba NCAS dba CareFirst fka National Capital Administrative Services, Inc. dba NCAS | Alexis McGuire Sr. | 10455 Mill Run Circle | | Owing Mills | MD | | | $0.00 |
| Ebix, Inc. | Application Services Provider Agreement Amendment #6 | CFA, LLC dba NCAS dba CareFirst fka National Capital Administrative Services, Inc. dba NCAS | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | 21224 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Clini Kim Insurance Agency | 3435 Wilshire Blvd, Ste A265 | | | Los Angeles | CA | 90010 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Data System Solutions Inc | 8001 Conser | Ste 140 | | Overland Parks | KS | 66204 | | $1,513.75 |
| Ebix, Inc. | License Agreement | Chronius Health | 1179 Broadway | Attn: Danielle Lazarowitz | 2nd-4th Floors | New York | NY | 10001 | | $4,298.44 |
| Ebix, Inc. | Data Management Services | City of Newport Beach | 100 Civic Center Dr | | | Newport Beach | CA | 92860 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | CKFIS, Inc. d/b/a Cal-Kor Insurance Services | 3200 Wilshire Blvd, Ste 1700 S Tower | | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Privacy and Security Agreement | Claremont Insurance Services | 1331 N California Blvd, Ste 300 | | | Walnut Creek | CA | 94596 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Agreement | Claremont Insurance Services | 1331 N California Blvd, Ste 300 | | | Walnut Creek | CA | 94596 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Contract | Claremont Insurance Services | 1331 N California Blvd, Ste 300 | | | Walnut Creek | CA | 94596 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Clarke Insurance Agency | Attn: Ray Clarke | 211 High St | | Mount Holly | NJ | 08060 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Coastal Partners Insurance Services | 2102 Pacific Coast Hwy | Huntington Beach, CA 92648 | | Huntington Beach | CA | 92648 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Coastal Partners Insurance Services | 2102 Pacific Coast Hwy | Huntington Beach, CA 92648 | | Huntington Beach | CA | 92648 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Cancellation Routing Slip | Cobalt | 46 Bowdoin St | S Burlington, VT 05403 | | S Berlington | VT | 05403 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement | Cobalt Benefits Group LLC | 46 Bowdoin St | S Burlington, VT 05403 | | S Berlington | VT | 05403 | | $0.00 |
| Ebix, Inc. | Second-Tier Business Associate Agreement | Cobalt Benefits Group LLC | 46 Bowdoin St | S Burlington, VT 05403 | | S Berlington | VT | 05403 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Outstanding Invoice #3075 | Cobalt Corporation | 46 Bowdoin St | S Burlington, VT 05403 | | S Berlington | VT | 05403 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Colony West | 1855 W Katella Ave, Ste 326 | Orange, CA 92867 | | Orange | CA | 92867 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | Combined Benefits, Inc. | 17000 Railroad St, Ste A | City of Industry, CA 91748 | | City of Industry | CA | 91748 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Combined Benefits, Inc. 1 | 7300 Railroad St. No. A | | | City of Industry | CA | 91748 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contract | Commerce Insurance Services | 1701 Route 70 Fast | | | Cherry Hill | NJ | 08034 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | Comprehensive Benefit Administrators Inc | 46 Bowdoin St | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Application Service Provider & Support Services Agreement | Comprehensive Benefits Administrator Inc | 46 Bowdoin St | | | S Berlington | VT | 05403 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | COMSORT, Inc / Merck & Co. | 200 W Butler Pike | Unit 0686 | | Ambler | PA | 19002-0686 | | $0.00 |
| Ebix, Inc. | Amendment 1 to License Agreement | COMSORT, Inc / Merck & Co. | 11311 McCormick Rd | Ste 203 | | Hunt Valley | MD | 21031 | | $0.00 |
| Ebix, Inc. | License Agreement | COMSORT, Inc / Merck & Co. | 11311 McCormick Rd | Ste 203 | | Hunt Valley | MD | 21031 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | W-9 Request for TID | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter Re: Past Due Account | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter Re: Past Due Account | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Client Verification Check List | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Connecticare, Inc | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Excel HealthConnect List | Connecticare, Inc & Affiliates | 175 Scott Swamp Rd | | | Farmington | CT | 06032 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Conner Strong Log In Sheet | Conner Strong | 1006 Astoria Blvd | P.O. Box 2060 | | Cherry Hill | NJ | 08034 | | $0.00 |
| Ebix, Inc. dba. Ebix Health | Amendment #5 to Software License Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Amendment #3 to Software License Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Amendment #4 to Software Base Maintenance Support Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Software License Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Amendment #1 to Software Base Maintenance Support Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Software Base Maintenance Support Agreement | Consolidated Health Plans, Inc | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Order Confirmation | Consolidated Health Plans, Inc (CHP) | 195 Stafford Street | | | Springfield | MA | 1104 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Comprehensive Enrollment Wizard Development and Master License Agreement Amendment 1.0 | Coordinated Group of Companies, Inc | Attn: Michael L Lawton | 100 Ryan Ct, Ste 200 | | Pittsburgh | PA | 15205-1324 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Confidentiality & Non Disclosure Agreement | Coordinated Group of Companies, Inc | Attn: Michael L Lawton | 100 Ryan Ct, Ste 200 | | Pittsburgh | PA | 15205-1324 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft - GAP Insurance Agreement 050108 | Core Benefit Solutions | P.O. Box 452 Ship Bottom | | | Bottom | NJ | 08008 | | $0.00 |
| Acclamation Systems, Inc. | Letter of Understanding | Cornerstone Benefits | 419 S Main St | Elkhart, IN 46516 | | Elkhart | IN | 46516 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Master Licensing Agreement | Cornerstone Benefits Administrators Inc | 419 S Main St | Elkhart, IN 46516 | | Elkhart | IN | 46516 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 | CorVel Corporation | 4820 Lake Brook Dr | Ste 150 | | Glen Allen | VA | 23060 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 | CorVel Corporation | 4820 Lake Brook Dr | Ste 150 | | Glen Allen | VA | 23060 | | $0.00 |
| Ebix, Inc. | Ebix, Inc., Electronic Data Interchange Services and Information Processing Agreement | CorVel Corporation | 4820 Lake Brook Dr | Ste 150 | | Glen Allen | VA | 23060 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Software License Agreement / Equipment Sales Agreement/System Support Services and Custom Development Agreement | Covenant Administrators Inc | 13330 Lakefield Dr, Ste 100 | | | Duluth | GA | 30097 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | Covenant Administrators Inc | 13330 Lakefield Dr, Ste 100 | Duluth, GA 30097 | | Duluth | GA | 30097 | | $0.00 |
| Ebix, Inc. | ASP Agreement Addendum | Covenant Administrators Inc | 13330 Lakefield Dr, Ste 100 | Duluth, GA 30097 | | Duluth | GA | 30097 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Letter of Understanding | Covenant Administrators Inc | P. O. Box 105738 | Atlanta, GA 30348-5738 | | Atlanta | GA | 30348-5738 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Letter of Understanding | Covenant Administrators Inc | P. O. Box 105738 | Atlanta, GA 30348-5738 | | Atlanta | GA | 30348-5738 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1: Draft Coventry Services Agreement | Coventry Health Care, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 2: Draft Services Agreement Template | Coventry Health Care, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Draft Services Agreement | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Draft v2 Coventry RFP Draft 8-5-09 RFI | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Certificate of Liability Insurance | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Coventry Management Services, Inc | 6705 Rockledge Dr | Ste 900 | | Bethesda | MD | 20817 | | $0.00 |
| Ebix, Inc. | Services Agreement | Crystal Run Health Insurance Co and Crystal Run Health Plan, LLC | 155 Crystal Run Rd | | | Middleton | NY | 10941 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | Cypress Admin. | 5560 W Grande Market Dr | | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | Cypress Administrators | 5560 W Grande Market Dr | | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | Cypress Administrators | 5560 W Grande Market Dr | | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | Cypress Administrators | 5560 W Grande Market Dr | | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment, Pervasive Integrator Utilization | Cypress Benefit Administrators | Attn: Marsha Phillips, c/o Cypress Benefit Administrators | 5560 W Grande Market Dr | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. | Acclamation Systems Inc, Application Service Provider & Support Services Agreement | Cypress Benefit Administrators LLC | Attn: Marsha Phillips, c/o Cypress Benefit Administrators | 5560 W Grande Market Dr | | Appleton | WI | 54913 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | Cxeress Dental Administrators | 7510 Shoreline Dr | Ste A-1 | | Stockton | CA | 95219 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Services Agreement | D.R. Horton, Inc. | Attn: Stephan Penson | 1901 Ascension Blvd, Ste 350 | | Arlington | TX | 76006 | | $0.00 |
| Ebix, Inc. dba Oakstone Publishing | Email Re: Oakstone  podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Software As a Service Agreement | Datasystem Solutions, Inc | Lorna Fenimore, President | 8001 Sonner St, Ste 140 | | Overland Park, Ste 140 | KS | 66204 | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 5th Fl | | Boston | MA | 2118 | | $0.00 |
| Ebix, Inc. | Service Agreement | David Geffen School of Medicine at UCLA | 10833 Le Conte Ave | | | Los Angeles | CA | 90095 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Technology Agreement | Delta Dental of New Jersey | 1639 NJ-10 | | | Parsippany | NJ | 07054 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Technology Service Agreement | DentaQuest | 4061 Powder Mill Rd | Suite 325 | | Calverton | MD | 20705-3149 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Technology Services Agreement | DentaQuest | 4061 Powder Mill Rd | Ste 325 | | Calverton | MD | 20705-3149 | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 5th Fl | | Boston | MA | 2118 | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | attn: Michelle Delaney/Stephanie Tran | 1620 Tremont St | RM OBC3-32 (CME) | Boston | MA | 2120 | | $6,522.00 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 5th Fl | | Boston | MA | 2118 | | $2,623.16 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 5th Fl | | Boston | MA | 2118 | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone Publishing | Medical Education Conference Agreement | Department of Medicine at Brigham & Women's Hospital | Attn: Michelle Delaney c/o Brigham & Women's Hospital, | 1620 Tremont St-BC-3-3014D | | Boston | MA | 02120-1613 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | Rm 5010, 5th Fl | | Boston | MA | 02118 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Department of Medicine at Brigham & Women's Hospital | Attn: Michelle Delaney | 1620 Tremont St, 3-032 | | Boston | MA | 02120-1613 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | Rm 5010, 5th Fl | | Boston | MA | 02118 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Department of Medicine at Brigham & Women's Hospital | Attn: Michelle Delaney, Dept of Medicine Office of Postgraduate Medical Education | 1620 Tremont St, 3-032 | | Boston | MA | 02120-1613 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | Rm 5010, 5th Fl | | Boston | MA | 02118 | | $0.00 |
| Ebix, Inc. | Services Agreement | HistaDoctor | 800 Old Roswell Lakes Pkwy | Ste 150 | | Roswell | GA | 30328 | | $18,065.83 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | Attn: Michelle  Delaney, CME | 1620 Tremont St (OBC3- 32) | Boston, MA 02120 | Boston | MA | 02120 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | OBC32 | | Boston | MA | 2120 | | $517.50 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | OBC32 | | Boston | MA | 2120 | | $33,483.31 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | OBC32 | | Boston | MA | 2120 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 75 Francis St | | | Boston | MA | 2115 | | $55,237.94 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | | Boston | MA | 2120 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | | Boston | MA | 2120 | | $29,061.12 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 | | Boston | MA | 2118 | | $73,937.50 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 | | Boston | MA | 2118 | | $64,037.50 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | | Boston | MA | 2120 | | $30,462.50 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | | Boston | MA | 2120 | | $27,500.00 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 | 5th Fl | Boston | MA | 2118 | | $12,500.00 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 | 5th Fl | Boston | MA | 2118 | | $37,960.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave, Rm 5010, 5th Fl | | | Boston | MA | 02118 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave, Rm 5010, 5th Fl | | | Boston | MA | 02118 | | $0.00 |
| EBIX, Inc dba CMEInfo | conducts medical education conferences | Department of Medicine at Brigham & Women's Hospital | Michele Deraney Brigham & Women's Hospital 801 Massachusetts Avenue | 801 Massachusetts Avenue RM 5010, 5th Floor | | Boston | MA | 2118 | | $0.00 |
| EBIX, Inc dba CMEInfo | conducts medical education conferences | Department of Medicine at Brigham & Women's Hospital | Mary Lou Townsend Executive Director Harvard Medical School | 4 Blackfan Circle, 4th floor | | Boston | MA | 2116 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Medicine at Brigham and Women's Hospital | 801 Massachusetts Ave, Rm 5010 5th Fl, Boston MA, 02118 | RM 5010, 5th Fl | | Boston | MA | 2118 | | $32,125.23 |
| Ebix Inc, DBA CMEInfo | Agreement | Department of Medicine at Brigham and Women's Hospital | 801 Massachusetts Ave | RM 5010, 5th Fl | | Boston | MA | 2118 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | Department of Medicine at Brigham & Women's Hospital | 75 Francis St | | | Boston | MA | 02115 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | Department of Medicine at Brigham & Women's Hospital | Attn: Michelle Deraney/Stephanie Tran | 1620 Tremont St, Rm OBC3-32 (CME) | | Boston | MA | 02120 | | $123,767.22 |
| Ebix, Inc. | Agreement | Department of Pathology at Brigham & Women's Hospital | 75 Francis St | | | Boston | MA | 2115 | | $8,363.75 |
| Ebix, Inc. | Agreement | Department of Pathology of Massachusetts General Hospital | 55 Fruit St | | | Boston | MA | 2114 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Psychiatry of Beth Israel Deaconess Hospital | 330 Brookline Ave | Boston, MA 02215 | | Boston | MA | 02215 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Psychiatry of Beth Israel Deaconess Hospital | 330 Brookline Ave | Boston, MA 02215 | | Boston | MA | 02215 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Psychiatry of Beth Israel Deaconess Hospital | 330 Brookline Ave | | | Boston | MA | 2215 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Psychiatry of Beth Israel Deaconess Hospital | 330 Brookline Ave | | | Boston | MA | 2215 | | $0.00 |
| Ebix, Inc. | Agreement | Department of Pathology of Brigham and Women's Hospital | 75 Francis St | Boston, MA 02115 | | Boston | MA | 02115 | | $2,351.26 |
| Ebix Inc DBA CMEInfo | Agreement. 25-30 hours of lectures covering the specialty of Rheumatology | Dept of Medicine, Brigham & Women's Hospital | Attn: Michelle Deraney, c/o Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | Boston | MA | 2120 | | $0.00 |
| Ebix, Inc. | Agreement | Division of Vascular and Endovascular Surgery Massachusetts General Hospital | 55 Fruit St | | | Boston | MA | 2114 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Agreement | Division of Vascular and Endovascular Surgery of Massachusetts Hospital | Attn: Anahita Dua, MD, Director Vascular Lab | Massachusetts General Hospital | 55 Fruit Street | Boston | MA | 02114 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Division of Vascular and Endovascular Surgery of Massachussetts General Hospital | 55 Fruit St | | | Boston | MA | 02214 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | Division of Vascular and Endovascular Surgery of Massachusetts General Hospital | Attn: Anahita Dua, MD | 55 Fruit St | | Boston | MA | 02214 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement | Dominion Dental USA, Inc. | 251 18th St S | Ste 900 | | Arlington | VA | | | $0.00 |
| Ebix, Inc. | Services Agreement | Dominion Dental USA, Inc. | 251 18th St S | Ste 900 | | Arlington | VA | 22202 | | $0.00 |
| Ebix Inc DBA CMEInfo | Agreement. Selected conferences consisting of 20-30 hours of lectures covering the designated specialties of Hematology and Oncology respectively. | Dept of Medicine, Brigham & Women's Hospital | Attn: Michelle Deraney, c/o Brigham & Women's Hospital | 1620 Tremont St | RM OBC3-32 (CME) | Boston | MA | 2120 | | $87,228.34 |
| Ebix Inc, DBA CMEInfo | Agreement | Name Redacted | Address Redacted | | | | | | | $2,534.73 |
| Ebix, Inc. dba CMInfo, dba Oakstone | Medical Education Audio/Video Production Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Master Agreement | DS Technology Hub LLC | 500 Hogsback Rd | Mason, MI 48854 | | Mason | MI | 48854 | | $0.00 |
| Ebix Health | Change Order Request Form | DS Technology Hub LLC | 500 Hogsback Rd | Mason, MI 48854 | | Mason | MI | 48854 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $2,000.00 |
| Ebix, Inc. J/d/b/a Acclamation Systems, Inc. | Professional Services Agreement | E.S. Beveridge & Associates, Inc | P.O. Box 636 | 111 Park Avenue East | Mansfield, OH 44901 | Mansfield | OH | 44901 | | $0.00 |
| Ebix, Inc. J/d/b/a Acclamation Systems, Inc. | Application Service Provider & Support Services Agreement | E.S. Beveridge & Associates, Inc | 111 Park Avenue East | Mansfield, OH 44901 | | Mansfield | OH | 44901 | | $0.00 |
| Ebix, Inc. J/d/b/a Acclamation Systems, Inc. | Professional Services Agreement | E.S. Beveridge & Associates, Inc | P.O. Box 636 | 111 Park Avenue East | Mansfield, OH 44901 | Mansfield | OH | 44901 | | $0.00 |
| Ebix, Inc. | ASP Agreement Addendum | E.S. Beveridge & Associates, Inc | 111 Park Avenue East | Mansfield, OH 44901 | | Mansfield | OH | 44901 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Attachment: VSP Quoting Activity | E.W.C. Insurance Services, Inc. dba AIC | | | | | | | | $0.00 |
| Ebix, Inc. | SOW #5 | Ebix Health Administration Exchange, Inc. | 1 Ebix Way | | | Johns Creek | GA | 30097 | | $0.00 |
| Ebix, Inc. | SOW #6 | Ebix Health Administration Exchange, Inc. | 1 Ebix Way | | | Johns Creek | GA | 30097 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | SOW #7 | Ebix Health Administration Exchange, Inc. | 1 Ebix Way | | | Johns Creek | GA | 30097 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Non-exclusive and non-transferable licence to A.D.A.M. products and A.D.A.M. marketing materials | eClinical Works, LLC | Attn: Accounts Payable | 2 Technology Dr | Westborough, MA 01581-1727 | | | | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | The right to distribute A.D.A.M. products as a Value-Added Content Bundle for marketing and distributing into the Healthcare Market in the Territory.  Parties wish to amend the Agreement upon the terms and conditions provided in this Amendment 1 | eClinical Works, LLC | Attn: Sameer Bhat, VP Sales | 112 Turnpike Rd | | Westborough | MA | 01581 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | The right to distribute the Licensed Content as part of a Value-Added Bundle for marketing and distribution into the Healthcare Market in the Territory.  Parties wish to amend the Agreement and Amendment 1 upon the terms and conditions provided in this Amendment 2 | eClinical Works, LLC | Attn: Mark Speyer, Corporate Controller | 2 Technology Dr | | Westborough | MA | 01581 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | The right to distribute the use Licensed Content as part of a Value-Added Bundle for marketing and distribution into the Healthcare Market in the Territory.  Parties wish to amend the Agreement upon the terms and conditions provided in this Amendment 3 | eClinical Works, LLC | Attn: Michael Sustak | 2 Technology Dr | | Westborough | MA | 01581 | | $0.00 |
| Ebix Inc DBA CMinfo | Agreement. Online Video. Comprehensive Review of Pain Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Chino | Agreement | Name Redacted | Address Redacted | | | | | | | $1,333.95 |
| Ebix Inc DBA CMinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Licensed content, A.D.A.M Health Navigator and Consumer Healthcare Information | Edlogics | 4117 Duke of Gloucester Dr | | | Chesapeake | VA | 23221 | | $0.00 |
| Ebix, Inc. | Master Agreement | Education Benefit Services | 890 Airport Park Rd, Ste 103 | Glen Burnie, MD 21061 | | Glen Burnie | MD | 21061 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order confirmation IVR System | EGP | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Quote / Order confirmation | EGP | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order confirmation | EGP BWBA | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Statement of Work | EGP, Inc | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMInfo | Program Director Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Attachments: Exhibit A and Emblem Addendum Services Agreement | EmblemHealth Services Company, LLC | 395 North Service Road – 1st Floor | | | Melville | NY | 11747 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail | Emblem Health Services | 395 North Service Road – 1st Floor | | | Melville | NY | 11747 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Attachment: Draft Amendment To Service Agreement | EmblemHealth Services Company LLC | 395 North Service Road – 1st Floor | | | Melville | NY | 11747 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | EmblemHealth | 55 Water St | 9th Fl | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Amendment to Services Agreement | EmblemHealth Service Company, LLC | 395 N Service Road | 1st Fl | | Melville | NY | 11747 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Addendum Services Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Business Associate Agreement | EmblemHealth Services Company LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement, Operating subsidiary of Group Health Incorporated | EmblemHealth Services Company LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Fifth Addendum to Service Agreement | EmblemHealth Services Company LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Services Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Amendment to Services Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Second Amendment to Services Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement Amendment | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Service Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement Amendment | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 11716 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 11716 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Service Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | EmblemHealth Services Company, LLC | 55 Water St | | | New York | NY | 11716 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Second Amendment to Services Agreement | EmblemHealth Services, LLC | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | EmblemHealth, Inc. | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to General Agency Portal Agreement | Emerson Reid | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Master License and Services Agreement | Emerson Reid | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement (HealthConnect) | Emerson Reid | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Emerson Reid & Company | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement (HealthConnect) | Emerson Reid LLC | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | General Agency Agreement - COBRA Pricing | Emerson, Reid & Company | 292 Madison Ave | | | New York | NY | 10017 | | $0.00 |
| Ebix Oakstone CME | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix dba. Oakstone CME | Statement of Work: Marketing Coordinator Mail & Special Projects | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Client Verification Check List | Empire - Carrier Connect | 11 W 42nd St | 16th Fl | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Master License and Services Agreement 05012003 | Empire HealthCare | 11 W 42nd St | 16th Fl | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | Employee Benefits Corporation of America | 12580 West Creek Parkway | | | Richmond | VA | 23238-1110 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Employee Benefits Corporation of America | 12580 West Creek Parkway | | | Richmond | VA | 23238-1110 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Employee Benefits Corporation of America | 12580 West Creek Parkway | | | Richmond | VA | 23238-1110 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | Amendment No. 4 to License and Maintenance Agreement Facts | Employer Plans, LLC | 1111 Chestnut Hills Pkwy | | | Fort Wayne | IN | 46814 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Ebix Health ASP Agreement | Employer Plans, LLC | 1111 Chestnut Hills Pkwy | | | Fort Wayne | IN | 46801 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Amendment to Service Agreement | Employer Plans, LLC | 1111 Chestnut Hills Pkwy | | | Fort Wayne | IN | 46801 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Energy Rental Solutions LLC | 4318 Bluebonnet Dr | | | Houston | TX | 77053 | | $0.00 |
| EBIX Health | Order Confirmation for EGP | Enterprise Group Planning, Inc | 5910 Harper Road | | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. | Master Agreement | Enterprise Group Planning, Inc | 5910 Harper Road | | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. | Professional Service Agreement | Enterprise Group Planning, Inc | 5910 Harper Road | | | Cleveland | OH | 44139 | | $0.00 |
| EBIXExchange | EBIXHealth ASP/Support Agreement | Enterprise Group Planning, Inc | 5910 Harper Road | | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Master Agreement | Enterprise Group Planning, Inc. | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Schedule A of the Master Agreement Professional Service Agreement | Enterprise Group Planning, Inc. | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Schedule B of the Master Agreement Ebix Health ASP / Support Agreement | Enterprise Group Planning, Inc. | Attn: Kenneth A Uveges | 5910 Harper Rd | | Cleveland | OH | 44139 | | $0.00 |
| Ebix, Inc. | License Agreement | Episcopal Health Services, Inc. | 327 Beach 19th St | | | Far Rockaway | NY | 11691 | | $0.00 |
| Bridium, Inc dba Claims Harbor / Ebix | letter re cancellation of Electronic Data Interchange Services & Software Licensing Agreement | Encova Insurance | 471 E Broad St | | | Columbus | OH | 43215 | | $0.00 |
| Bridium, Inc dba Claims Harbor / Ebix | Electronic Data Interchange Sevices and Information Processing Agreement | Encova Mutual Insurance Group, Inc | 471 E Broad St | | | Columbus | OH | 43215 | | $0.00 |
| Ebix, Inc. | Agreement | EPCOR Utilities, Inc. | 10065 Jasper Avenue | | | Edmonton | AB | T5J 3B1 | Canada | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | EPCOR Utilities, Inc. | 10065 Jasper Avenue | | | Edmonton | AB | T5J 3B1 | Canada | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Form and Purchase Requisition | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Amendment 1 to License Agreement | Evolent Health LLC FKA Valence Health LLC | 300 S Riverside Plz | Ste 400 | | Chicago | IL | 60606 | | $0.00 |
| Ebix, Inc dba Acclamation Systems, Inc / Lumina | Evolution and Ebix were to develop a LUMINX software interface that would tie in with Evolution's debit card services | Evolution Benefits, Inc | Attn: Chief Executive Officer | 22 Waterville Rd | | Avon | CT | 06001 | | $0.00 |
| Ebix Inc. DBA CMInfo | Course Director Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Fairfield Development LP | 5355 Mira Sorrento Pl, Ste 100 | | | San Diego | CA | 92121 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | FAM Construction, LLC | 3877 Fairfax Ridge Rd, Ste 300C | | | Fairfax | VA | 22030 | | $0.00 |
| Ebix, Inc. | Non-Statement of Work | Farmers Union Mutual Insurance | 1415 12th Ave SE | | | Jamestown | ND | 58401 | | $0.00 |
| Ebix, Inc. | Statement of Work, SOW NO: 2017.01.01 | Farmers Union Mutual Insurance | 1415 12th Ave SE | | | Jamestown | ND | 58401 | | $0.00 |
| Ebix, Inc. | Amendment to Statement of Work 7 | Farmers Union Mutual Insurance Company | 1415 12th Ave SE | | | Jamestown | ND | 58401 | | $0.00 |
| Ebix, Inc. | Amendment to the AbixAdvantage Web Software License and Professional Services Agreement | Farmers Union Mutual Insurance Company of North Dakota | 1415 12th Ave SE | | | Jamestown | ND | 58401 | | $0.00 |
| Ebix, Inc. | EbixAdvantage Web Software License and Professional Services Agreement | Farmers Union Mutual Insurance Company of North Dakota | 1415 12th Ave SE | | | Jamestown | ND | 58401 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broken HR Connect Agreement | FILCO | 370 Lexington Ave, Ste 1601 | | | New York | NY | 10017 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Letter Draft Amending Agreement | Films for the Humanities & Sciences, Inc. | Attn: Kathy Tan, Director of Program Acquisitions | 132 W 31st St, 16th Fl | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment to the Agreement | Films for the Humanities & Sciences, Inc. | Kathy Tan, Director of Program Acquisitions | 132 W 31st St, 17th Fl | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Program License Agreement | Films for the Humanities & Sciences, Inc. | Attn: Kathy Tan, Director of Program Acquisitions | 132 W 31st St, 17th Fl | | New York | NY | 10001 | | $0.00 |
| A.D.A.M., Inc. | The non-exclusive right to promote, market, sell, license, distribute or otherwise exploit programs to the educational market in the Territory | Films for the Humanities & Sciences, Inc. | Attn: Kathy Tan | 132 W 31st St, 17th Fl | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement | Films for the Humanities & Sciences, Inc. | Kathy Tan, Director of Program Acquisitions | 132 W 31st St, 17th Fl | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. | Amendment of License Agreement | Films for the Humanities and Sciences | 132 W 31st St | 16th Flr | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. | License Agreement | Films for the Humanities and Sciences | Attn: Kathy Tan | 132 W 31st St, 17th Fl | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. / Ebix Health | Ebix Health Software Agreement between Ebix Exchange and Firstsource Transaction Services, LLC | First Source Transaction Services, LLC | 1061 Lyndon Farm Ct | | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. / Ebix Health | Professional Services Agreement between Ebix Exchange and Firstsource Transaction Services, LLC | First Source Transaction Services, LLC | 1061 Lyndon Farm Ct | | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. / Ebix Health | Ebix Health Software Agreement between Ebix Exchange and Firstsource Transaction Services, LLC | First Source Transaction Services, LLC | Attn: CEO | 1061 Lyndon Farm Ct | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. | Master Agreement between Ebix Inc and Firstsource Transaction Services, LLC | First Source Transaction Services, LLC | 1061 Lyndon Farm Ct | | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. | Termination Letter | First Source Transaction Services, LLC | 10400 Linn Station Road, Suite 100 | | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. | Confidentiality abd Non-Disclosure Agreement | First Source Transaction Services, LLC | 10400 Linn Station Road, Suite 100 | | | Louisville | KY | 40223 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EBIX Health | EBIX Health Software Agreement | First Source Transaction Services, LLC | 10400 Linn Station Road, Suite 100 | | | Louisville | KY | 40223 | | $0.00 |
| Ebix, Inc. | Professional Service Agreement | First Source Transaction Services, LLC | 10400 Linn Station Road, Suite 100 | | | Louisville | KY | 40223 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Draft - Confidentiality Agreement | Flexible Benefit Service Corporation | 10275 W Higgins Rd | Ste 500 | | Rosemont | IL | 60018 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Confidentiality Agreement | Flexible Benefit Service Corporation | 10275 W Higgins Rd | Ste 500 | | Rosemont | IL | 60018 | | $0.00 |
| Ebix, Inc. | Licensed content: SmartEngage3 Health Library - Consumer Healthcare Information, English Edition only | Florida - Agency for Health Care Administration (AHCA) | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Licensed content: A.D.A.M. Health Navigator and Consumer Healthcare Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Licensed content: A.D.A.M. Health Navigator and Consumer Healthcare Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Licensed content: A.D.A.M. Health Navigator and Consumer Healthcare Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | Fritz McDonald Co | 1800 Route 34 Bldg 1 Suite 102 Wall NJ | | | | | | | $0.00 |
| Ebix, Inc. | Referral and Distribution Agreement | Fair Health, Inc | 530 Madison Avenue, 9th Floor, | | | | | | | $220,456.17 |
| Ebix, Inc. | Consulting Service Form | Fueled Inc | 5141 Newton St | | | Denver | CO | 80221 | | $7,369.25 |
| Ebix, Inc. | Work Order for Independent Contractor Agreement | Board of Regents of the University of Oklahoma Health Services Center | Attn: Kelly Stratton, MD | 800 Stanton L Young Blvd, Ste 4000 | | Oklahoma City | OK | 73104 | | $5,880.00 |
| Ebix, Inc. | Order Form | Fueled Inc | 5141 Newton St | Denver, CO 80221 | | | | | | $0.00 |
| Ebix, Inc. | CONSULTING SERVICES ORDER FORM | Fueled, Inc | Amy Skiff, Vice President Marketing | 5141 Newton St | | Denver | CO | 80221 | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | Garden State Benefit Plans | 1725 Hwy 35 Suite D Wall NJ 07719 | | | | | | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | Software Base Maintenance Support Agreement between GEM Group, Inc and Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | GEM Group, Inc | 3 Gateway Center | 401 Liberty Ave, Ste 1200 | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | ASI HIPAA Transaction Case Set Maintance Service, Letter between GEMGroup, Inc and Ebix, Inc. dba Acclamation Systems, Inc. / Lumino Authorizing service. | GEM Group, Inc | 3 Gateway Center | 401 Liberty Ave, Ste 1200 | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Ebix, Inc. / Ebix Health | Order Confirmation Re: Interactive Voice response (IVR) System | GEM Group, Inc | 3 Gateway Center | 401 Liberty Ave, Ste 1200 | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Ebix, Inc. / Ebix Health | Order Confirmation Re: Disaster Recovery Server Labor | GEM Group, Inc | 3 Gateway Center | 401 Liberty Ave, Ste 1200 | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement between Gemgroup Ic and Ebix, Inc | GEM Group, Inc | 3 Gateway Center | 401 Liberty Ave, Ste 1200 | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Genik, Inc. | 715, Rue Nobel | | | Saint-Jerome | QC | J7Z 7A3 | Canada | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Texas General Agency Quoting Portal Agreement | George W. Evans and Associates, Inc. | 5904 Dolores | | | Houston | TX | 77057 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | George W. Evans and Associates, Inc. | 5904 Dolores | | | Houston | TX | 77057 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Signed services agreement 04012005 | GHI | 441 Ninth Avenue | | | New York | NY | 10001-1681 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Copies of the Service Agreement | GHI | 441 Ninth Ave | | | New York | NY | 10001 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | GHI | GHI Corporate Headquarters | 441 Ninth Ave | | New York | NY | 10001-1681 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | GHI | GHI Corporate Headquarters | 441 Ninth Ave | | New York | NY | 10001-1681 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | Goulde + McCarthy LLC | 180 MT Airy Road Suite 203 Basking Ridge NJ 07920 | | | | | | | $0.00 |
| A.D.A.M., Inc | Licensee Fee and conditions | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| A.D.A.M., Inc. | Amendment to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| Ebix, Inc. | Amendment No. 6 to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| A.D.A.M., Inc. | Amendment No. 2 to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| A.D.A.M., Inc. | Amendment No. 3 to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| A.D.A.M., Inc. | Amendment No. 4 to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| Ebix, Inc. | Amendment No. 7 to License Agreement | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement-Executed | Greenway Medical Technologies, Inc | 121 Greenway Boulevard | | | Carrollton | GA | 30117 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | License and Maintenance Agreement Facts | Group Administrators, Ltd | 1880 N Roselle Rd | Ste 214 | | Schaumburg | IL | 60195 | | $0.00 |
| Ebix, Inc. | Statement of Work #1 | Group Benefit Services | 6 N Park Dr, Ste 310 | Hunt Valley, MD 21030 | | Hunt Valley | MD | 21030 | | $0.00 |
| Ebix, Inc. | Statement of Work #2 | Group Benefit Services | 6 N Park Dr, Ste 310 | Hunt Valley, MD 21030 | | Hunt Valley | MD | 21030 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | Software Base Maintenance Support Agreement between Ebix, Inc. dba Acclamation Systems, Inc. / Lumino and Group Benefit Services | Group Benefit Services | 6 N Park Dr, Ste 310 | Hunt Valley, MD 21030 | | Hunt Valley | MD | 21030 | | $0.00 |
| Ebix, Inc. / Ebix Health | Letter Re: Termination Licensing Agreement Amendment of Pervasice Integrator Tool | Group Benefit Services | 6 N Park Dr, Ste 310 | Hunt Valley, MD 21030 | | Hunt Valley | MD | 21030 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | Software License Agreement | Group Benefit Services | Attention: Kathy F. Simmons, EVP | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement (HealthConnect) | Group Benefit Services, Inc. | Attn: Kathy F. Simmons | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumino | Managed Care Software Agreement | Group Benefit Services, Inc. | Attention: President | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Group Benefit Services, Inc. | Attn: Kathy F. Simmons | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. / Ebix Health | Business Associate Agreement | Group Benefit Services, Inc. | Attn: Kathy F. Simmons | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | 2010-5-27 Revised GBS Contract | Group Benefit Services, Inc. | Attn: Kathy F. Simmons | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement (HealthConnect) | Group Benefit Services, Inc. | Attn: Kathy F. Simmons | 6 North Park Drive | Suite 310 | Hunt Valley | MD | 21030 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft - Technology Services Agreement | Group Dental Service of Maryland, Inc dba Denex Dental | 111 Rockville Pike | Ste 900 | | Rockville | MD | 20850 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft - Technology Services Agreement | Group Dental Service, Inc | 111 Rockville Pike | Ste 900 | | Rockville | MD | 20850 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Executed Contract | Group Health Incorporated | 441 Ninth Ave | | | New York | NY | 10001-1681 | | $0.00 |
| Ebix Inc | Application Service Provider & Support Services Agreement | Group Insurance Trust | Attention: President or CFO | 37 Elk Street | | Albany | NY | 12224 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | GS Redlands LLC | 17901 Von Karman Ave | Irvine, CA 92614 | | Irvine | CA | 92614 | | $0.00 |
| Ebix, Inc. | Image License Purchase Order | Gundersen Health System | 1900 South Ave | | | La Crosse | WI | 54601 | | $0.00 |
| Ebix, Inc. | Image License Purchase Order | Gundersen Health System | 1900 South Ave | | | La Crosse | WI | 54601 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-broker HRConnect Agreement | Hardenbergh Insurance, a NJ Corporation | Main St, Plaza 1000, Ste 100 | P.O. Box 1000 | | Voorhees | NJ | 08043 | | $0.00 |
| Ebix, Inc. | To build data conversion and migration scripts that will extract data from the Aetna version of LuminX | Hartford Fire Insurance Company | Attn: Sandra Chevrette | 1 Hartford Plz | | Hartford | CT | 06155 | | $0.00 |
| Ebix, Inc. | Software License Agreement | Hartford Fire Insurance Company | Attn: Accounts Payable, T-15-83 | 1 Hartford Plz | | Hartford | CT | 06155 | | $0.00 |
| Ebix, Inc. | CONSULTING SERVICES ORDER FORM | Fueled, Inc | 5141 Newton Street | | | Denver | CO | 80221 | | $0.00 |
| Ebix, Inc. | Invoice | Fueled, Inc | 5141 Newton Street | | | Denver | CO | 80221 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $2,618.06 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $2,041.19 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $794.74 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $440.66 |
| Ebix Inc. DBA CMEinfo/Oakstone Publishing | Medical Education Conference Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Flr | | Boston | MA | 2115 | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone Publishing | Medical Education Conference Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Flr | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Audio/Video Production Agreement | Harvard Medical School Postgraduate Medical Education | Attn: Mary Lou Townsend, Exec Director | 4 Blackfan Cir, 4th Fl | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Audio/Video Production Agreement | Harvard Medical School Postgraduate Medical Education | Attn: MaryLou Townsend, Exec Director | 4 Blackfan Cir, 4th Fl | | Boston | MA | 02115 | | $0.00 |
| EBIX, Inc dba Oakstone | conducts medical education conferences | Harvard Medical School Postgraduate Medical Education | Mary Lou Townsend Executive Director Harvard Medical School | 4 Blackfan Circle, 4th floor | | Boston | MA | 2115 | | $0.00 |
| EBIX, Inc dba Oakstone | conducts medical education conferences | Harvard Medical School Postgraduate Medical Education | Mary Lou Townsend Executive Director Harvard Medical School | 4 Blackfan Circle, 4th floor | | Boston | MA | 2115 | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone Publishing | Medical Education Conference Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Flr | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Services Agreement | Harvard Pilgrim Health Care | 1600 Crown Colony Dr | | | Quincy | MA | 02169 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | License and Maintenance Agreement Facts | Hawaii Management Alliance Association, Inc | 1585 Kapiolani Blvd | Ste 900 | | Honolulu | HI | 96814 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | Amendment No. 7 to License and Maintenance Agreement Facts | Hawaii Western Management Group | 737 Bishop St | Ste 1200 | | Honolulu | HI | 96813 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | Hawaii Western Management Group | 220 S King Street, Suite 1200 | | | Honolulu | HI | 96813 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Dual Code Number Engage Form | Hawkins Insurance Services, Inc., dba Richard Hawkins Insurance Services | 6876 Indiana Ave, Ste A | | | Riverside | CA | 92506 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | Health Care Cost Institute | Attn: Niall Brennan, President and CEO | 1100 G St NW, Ste 600 | | Washington DC | | 20005 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | Health Care Cost Institute Inc. | Attn: Daniel Kurowski, Director Government Data & Analytics | | | Washington DC | | | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | Health Care Cost Institute Inc. | Attn: Niall Brennan, President and CEO | 1100 G St, Ste 600 | | Washington DC | | 20005 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | Health Care Cost Institute Inc. | Attn: Niall Brennan, President and CEO | 1100 G St, Ste 600 | | Washington DC | | 20005 | | $0.00 |
| Ebix, Inc. | License Agreement | Health Care Cost Institute, Inc | 1310 G Street NW Suite 720 | | | Washington | DC | 20005 | | $0.00 |
| Ebix, Inc. | Notice of ownership transaction | Health Holdings of America - Enterprise Group Planning, Inc - Blue Water Benefits Administrator | 5810 Harper Road | | | Solon | OH | 44139 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Supplier Business Questionnaire | Health Net | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Services Agreement | Health Net of the Northeast | One Far Mill Crossing | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Health Net of the Northeast, Inc | One Far Mill Crossing | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 2: Draft Service Agreement | Health Net of the Northeast, Inc | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1: Termination Letter Dated 03/12/2010 | Health Net of the Northeast, Inc | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Termination Letter | Health Net of the Northeast, Inc | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Health Net of the Northeast, Inc | One Far Mill Crossing | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Health Net of the Northeast, Inc | One Far Mill Crossing | | | Shelton | CT | 06484 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. | Letter of Understanding | Healthcare Solutions Group | Marilyn Palmeri | P.O. Box 1309 | | Muskogee | OK | 74402 | | $0.00 |
| Ebix Inc/Ebix Health | Order Confirmation of iBiZ Reporting & Business Quote | Healthcare Solutions Group | Marilyn Palmeri | P.O. Box 1309 | | Muskogee | OK | 74402 | | $0.00 |
| Ebix Inc/Ebix Health | Order Confirmation of Data Connect Integrator | Healthcare Solutions Group | Erin Wilson | P.O. Box 1309 | | Muskogee | OK | 74402 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix Inc/Ebix Health | Order Confirmation of EE Claims Data Integrator (Pureview) | Healthcure Solutions Group | Erin Wilson | P.O. Box 1309 | | Muskogee | OK | 74402 | | $0.00 |
| A.D.A.M., Inc. | Amendment Agreement | HealthDay | 122 E. 42nd St. | Ste 2525 | | New York | NY | 10168 | | $0.00 |
| A.D.A.M., Inc. | Amendment Agreement | HealthDay | 122 E. 42nd St. | Ste 2525 | | New York' | NY | 10168 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Services Agreement | HealthNet | 21281 Burbank Blvd | | | Woodland Hills | CA | 91367 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Supplier Business Questionnaire | HealthNet Northeast., Inc. | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Transition and Custom Report Email | HealthNet, Inc. | P.O. Box 904 | | | Shelton | CT | 06484 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | HealthPass | 61 Broadway | Ste 2705 | | New York | NY | 10006 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 value-Added Reseller Agreement | Healthstream, Inc | 209 10th Avenue South, Suite 450 | | | Nashville | TN | 37203 | | $0.00 |
| Ebix, Inc. | Value- Added Reseller Agreement | Healthstream, Inc | ATT: Legal Department | 209 10th Avenue South, Suite 450 | | Nashville | TN | 37203 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Matierials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba EbixExchange | Master Agreement | Heritage Consultants | James W. Moody, President | | 170 East Haines Blvd | Lake Alfred | FL | 33850 | | $0.00 |
| Ebix, Inc. dba EbixExchange | Professional Services Agreement | Heritage Consultants | James W. Moody, President | | 170 East Haines Blvd | Lake Alfred | FL | 33850 | | $0.00 |
| Ebix, Inc. dba EbixExchange | Ebix Health ASP/Support Agreement | Heritage Consultants | James W. Moody, President | | 170 East Haines Blvd | Lake Alfred | FL | 33850 | | $0.00 |
| Ebix, Inc. dba EbixExchange | Ebix Health Software Agreement | Heritage Consultants | James W. Moody, President | | 170 East Haines Blvd | Lake Alfred | FL | 33850 | | $0.00 |
| Ebix, Inc. | Service agreement | HF Management Services, LLC | 100 Church Street | | | New York | NY | 10007 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Software Base Maintenance Support Agreement | Hinkle Law Firm | Reply to Downtown Office Steven P. Smith | 301 North Main Street Suite 2000, | | Wichita | KS | 67202 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Supplier Update Form | HIP Health Plan of New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Debtor not found | Terms and Conditions of Purchase | HIP Health Plan of New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Past Due Account | HIP Health Plans of Greater New York | 55 Water St | | | New York | NY | 10041 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum | HIP Health Plans of New York | 7 W 34th St | | | New York | NY | 10001 | | $0.00 |
| Ebix, Inc. | Agreement | Harvard Medical School Postgraduate Medical Education | 4 Blackfan Circle | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Translation Services Agreement | HolaDoctor, Inc. | 800 Old Roswell Lakes Pkwy, Ste 150 | Roswell, GA 30076 | | Roswell | GA | 30076 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | Howard County General Hospital, Inc. | Attn: Steven C. Snelgrove | 5755 Cedara Ln | | Columbia | MD | 21044 | | $0.00 |
| Ebix, Inc. | Addendum to Original Agreement Dated 10/17/2014 | Hussman Corporation | Attn: Jamie Uetrecht & Teresa King | 12999 St Charles Rock Rd | | Bridgeton | MO | 63044 | | $0.00 |
| A.D.A.M., Inc. | Invoice | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L 1A0 | Canada | $0.00 |
| A.D.A.M., Inc. | Invoice | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L 1A0 | Canada | $0.00 |
| A.D.A.M., Inc. | Independent Contrator Agreement | Hwy 504 Productions | Carolyn Clauson, President | 2164 Highway 504 | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| A.D.A.M., Inc. | Independent Contrator Agreement | Hwy 504 Productions | Carolyn Clauson, Partner | 2164 Highway 504 | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| Ebix, Inc. | Independent Contractor Agreement | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| Ebix, Inc. | Independent Contractor Agreement | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| Ebix, Inc. | Independent Contractor Agreement | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L 1A0 | Canada | $0.00 |
| A.D.A.M., Inc. | Independent Contractor Agreement | Hwy 504 Productions | 2164 Highway 504 | | | Apsley | Ontario | K0L 1A0 | Canada | $0.00 |
| Ebix, Inc. | Independent Contractor Agreement | Hwy 504 Productions | Carolyn Clauson, Partner | 2164 Highway 504 | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| Ebix, Inc. | Agreement | Hwy 504 Productions | Carolyn Clauson, Project Co-ordinator | 2164 Highway 504 | | Apsley | Ontario | K0L IAO | Canada | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | Harvard Medical School Postgraduate Medical Education | Attn: MaryLou Townsend, Exec Director | 4 Blackfan Cir, 4th Fl | | Boston | MA | 02115 | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Icahn School of Medicine at Mount Sinai | 1468 Madison Ave | | | New York | NY | 10029-6574 | | $0.00 |
| Ebix Inc dba Oakstone | Agreement | Icahn School of Medicine at Mount Sinai | Department of Geriatrics and Palliative Medicine | 1468 Madison Ave | Box 1070 | New York | NY | 10029-6574 | | $0.00 |
| Ebix, Inc. | Agreement | Icahn School of Medicine at Mount Sinai | 1468 Madison Ave | Box 1070 | | New York | NY | 10029-6574 | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Conference Agreement | Icahn School of Medicine at Mount Sinai Department of Geriatrics and Palliative Medicine | 1468 Madison Ave | Box 1070 | | New York | NY | 10029-6574 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 2 to Joint Partnership Agreement | IBM International Business Machines Corporation (formerly Truven Health Analytics LLC) | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Icahn School of Medicine at Mount Sinai, Department of Geriatrics and Palliative Medicine | 1468 Madison Ave | Box 1070 | | New York | NY | 10029 | | $0.00 |
| Ebix Inc. DBA Oakstone | medical education conference agreement | Icahn School of Medicine at Mount Sinai, on behalf of its Department of Geriatrics and Palliative Medicine | Shaquana Boye, Administrative Coordinator | 1468 Madison Ave, Box 1070 | | New York | NY | 10029-6574 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. | Order Confirmation | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. | Order Confirmation | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. | Order Confirmation | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. | Order Confirmation | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix Health | Claims Edit Incident Response - IDA | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. | Application Service Provider & Support Services agreement dated March 31, 2006 | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. | Master license agreement amendment dated June 1, 2006 | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. | Application Service Provider & Support Services agreement dated March 31, 2006 amendment | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Application master license agreement amendment dated June 1, 2009 | IDA | 169 Ramapo Valley Road | | | Oakland | NJ | 07436 | | $0.00 |
| Ebix, Inc. | Statement of Work #3 | IHC Health Solutions, Inc. | 5353 Wayzata Blvd | Suite 300 | | St. Louis Park | MN | 55416 | | $0.00 |
| Ebix, Inc. | Statement of Work #2 | IHC Health Solutions, Inc. | 5353 Wayzata Blvd | Suite 300 | | St. Louis Park | MN | 55416 | | $0.00 |
| Ebix Health | Statement of Work #1 Exhibit A to Professional Services Agreement | IHC Health Solutions, Inc. | 485 Madison Ave | 14th Floor | | New York | NY | 10022 | | $0.00 |
| Ebix, Inc. dba Ebix CRM and Ebix EbixExchange | First Amendment to Master Agreement | IHC Health Solutions, Inc. | General Counsel | 485 Madison Ave | 14th Floor | New York | NY | 10022 | | $0.00 |
| Ebix, Inc. | Subcontractor Agreement | IHC Health Solutions, Inc. | 5353 Wayzata Blvd | Suite 300 | | St. Louis Park | MN | 55416 | | $0.00 |
| Ebix, Inc. | Business Associates Agreement | IHC Health Solutions, Inc. | 5353 Wayzata Blvd | Suite 300 | | St. Louis Park | MN | 55416 | | $0.00 |
| Ebix, Inc. | Business Associate Subcontractor Agreement | IMA, Inc. | Nicola S. Sumpter | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement between Health Connect and IMC and Website Terms | IMC | 6101 Executive Blvd | | | Rockville | MD | 20852 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement between Health Connect and IMC | IMC | 6101 Executive Blvd | | | Rockville | MD | 20852 | | $0.00 |
| A.D.A.M., Inc. | License for Images | iMed Consent LLC (dba Dialog Medical) | 30 Perimeter Park Dr Suite 200 | | | Atlanta | GA | 30341 | | $0.00 |
| A.D.A.M., Inc. | License to use and display Licensed content | iMed Consent LLC (dba Dialog Medical) | 600 Albany Street | | | Dayton | OH | 45417 | | $0.00 |
| A.D.A.M., Inc. | License to use and display the License Logo | iMed Consent LLC (dba Dialog Medical) | 30 Perimeter Park Dr | | | Atlanta | GA | 30341 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Infinitive Benefits | 23 Juniper Place Howell NJ 07731 | | | | | | | $0.00 |
| Ebix, Inc. d/b/a Ebix Health d/b/a EbixExchange | Master Agreement | Insight Benefit Administrators LLC | 660 Ada Dr, Ste 201 | Ada, MI 49301 | | Ada | MI | 49301 | | $0.00 |
| Ebix, Inc. d/b/a Ebix Health d/b/a EbixExchange | Master Agreement | Insight Benefit Administrators LLC | 660 Ada Dr, Ste 201 | Ada, MI 49301 | | Ada | MI | 49301 | | $0.00 |
| Ebix Inc/Ebix Health | Order Confirmation | Insight Benefits | 660 Ada Dr, Ste 201 | Ada, MI 49301 | | Ada | MI | 49301 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | Amendment No. 1 to License and Maintenance Agreement Facts | Insurance and Risk Management | c/o Insurance & Risk Management | Parkwest Center | 3811 Illinois Rd | Fort Wayne | IN | 46804 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | Amendment No. 1 to License and Maintenance Agreement Facts | Insurance and Risk Management | 1111 Chestnut Hills Pkwy | Parkwest Center | 3812 Illinois Rd | Fort Wayne | IN | 46814 | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | Amendment No. 2 to License and Maintenance Agreement Facts | Insurance and Risk Management | c/o Insurance & Risk Management | Parkwest Center | 3813 Illinois Rd | Fort Wayne | IN | 46804 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement between Health Connect and Insurance Marketing Center | Insurance Marketing Center | Attn: Robert Poli | 6101 Executive Blvd, Ste 120 | | Rockville | MD | 20852 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement between Health Connect and Insurance Marketing Center | Insurance Marketing Center | Attn: Robert Poli | 6101 Executive Blvd, Ste 120 | | Rockville | MD | 20852 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E & O Policy for Agency Solution.com LLC | Insurance Marketing Center, Inc | 6101 Executive Blvd Suite 120 | Rockville, MD 20852 | | Rockville | MD | 20852 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Referral Agreement | Insurance Neighborhood, LLC | 8033 Sunset Blvd | Ste 982 | | Los Angeles | CA | 90046 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Insurance Web Designs | 17216 Saticoy St | Ste 136 | | Lake Balboa | CA | 91406 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Master Licensing Agreement | Intermountain Administrators | 2806 South Garfield St | P.O. Box 3018 | | Missoula | MT | 59806 | | $0.00 |
| Ebix, Inc./A.D.A.M Inc | Joint Partnership Agreement, Third Amendment | International Business Machines Corporation | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix, Inc. d.b.a A.D.A.M., Inc. | Join Partnership Agreement, Second Amendment | International Business Machines Corporation | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 3 to Joint Partnership Agreement | International Business Machines Corporation | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix, Inc. | OEM Proof of Entitlement | International Business Machines Corporation | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix, Inc., BPO) | First Amendment to Data Management Services Agreement Exhibit C | International Paper Company | Attn: Jacqueline L Baldwin | 6440 Poplar Ave | | Memphis | TN | 38017 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Service Agreement, Amendment # 3 | International Paper Company | Sandra Freeman, Manager US Plant Purchasing | 6440 Poplar Ave | | Memphis | TN | 38017 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix, Inc., BPO) | Data Management Service Agreement | International Paper Company | Henry Walker | 6440 Poplar Ave | | Memphis | TN | 38017 | | $0.00 |
| Ebix, Inc. | Amdiment request | International Paper Company | Kelly Hodgson | 6400 Poplar Ave | | Memphis | TN | 38197 | | $0.00 |
| Ebix, Inc. | Order change | International Paper Company | Sarah Harden | 6400 Poplar Ave | | Memphis | TN | 38197-0100 | | $0.00 |
| Ebix, Inc. | Reinstatment of agreement and Amendment #2 | International Paper Company | Ann - Marie Donaldson, Sourcing Operations Manager | 6440 Poplar Ave | | Memphis | TN | 38017 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Services Agreement and Purchase Order | International Paper Company | Attn: Robert M. Wan | 375 Muscogee Rd | | Cantonment | FL | 32533 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Services Agreement | International Paper Company | Gary W Langsdale, Directo Risk Management | 6775 Lenox Center Ct | | Memphis | TN | 38115 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | International Paper Company | Ann - Marie Donaldson, Sourcing Operations Manager | 6400 Poplar Ave | | Memphis | TN | 38197 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | ISU Curry Insurance Agency | 484 E Colorado Blvd | | | Pasadena | CA | 91101 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | ISU Stetson Beemer Insurance | Kellie Lee | 690 E Plumb Ln | | Reno | NV | 89502 | | $0.00 |
| Ebix, Inc. | Agreement | Icahn School of Medicine at Mount Sinai, Department of Geriatrics and Palliative Medina | 1468 Madison Ave | Box 1070 | | New York | NY | 10029-6574 | | $21,862.13 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Interactive Media License Purchase Order | Jamestown Community College | 525 Falconer St | | | Jamestown | NY | 14701 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Jardez Financial & Insurance Services Inc | Attn: Jeff Camp | 8805 Sunland Blvd, Ste 2A | | Sun Valley | CA | 91352 | | $0.00 |
| Ebix Inc dba Chino | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | JDC Benefits LLC | 160 Ridge Acres Rd | | | Darien | CT | 06820 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Little, Michaels & Kennedy, Inc. Sub-Broker HRConnect Agreement | JDC Benefits LLC | 906 Brookside Rd | | | Allentown | PA | 18106 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker HRConnect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $751.50 |
| Ebix, Inc. dba CMEInfo/Oakstone | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement - General Agency A.L.C. | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $162.50 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Confirmation Order | John Behringer, ALICO | 2727-A Allen Pkwy, 5th Fl | | | Houston | TX | 77019 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker HRConnect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | John Hill Agency | 1800 Route 34 Bldg 1 Suite 102 Wall NJ 07719 | | | Wall | NJ | | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | John Hopkins All Children's Hospital, Inc. | Attn: Thomas Kmetz | 500 7th Ave S, Dept 9510 | | St Petersburg | FL | 33701 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | John Hopkins Bayview Medical Center, Inc. | Attn: Richard G. Bennett, MD | 4940 Eastern Ave | | Baltimore | MD | 21224 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| A.D.A.M., Inc. | Renewal 2024-2025: Annual Subscription License | John Hopkins University, Medical School Intensive | Owen Hooper Executive Director, Summer and Intersession Programs | 3400 N. Charles St., W820 Wyman Park Building | | Baltimore | MD | 21218 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Route 34 Bldg 1 Suite 102 Wall NJ 07719 | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Route 34 Bldg 1 Suite 102 Wall NJ 07719 | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Route 34 Bldg 1 Suite 102 Wall NJ 07719 | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | John J Slattery Associates, Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | John Slattery Associates Inc | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Ebix, Inc. | Purchase Order | Johns Hopkins Enterprise | Lonyn Henley | 3400 N. Charles St, Rm : W620 Floor: 6th Bldg : Wyman Park | | Baltimore | MD | 21218 | | $0.00 |
| Ebix, Inc. | Purchase Order | Johns Hopkins Enterprise | Lonyn Henley | 3400 N. Charles St, Rm : W620 Floor: 6th Bldg : Wyman Park | | Baltimore | MD | 21218 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | Johns Hopkins University | Attn: T. Douglas Moore | 1101 E 33rd St, Ste E100 | | Baltimore | MD | 21218 | | $0.00 |
| Ebix, Inc. | Agreement | Johns Hopkins University | 720 Rutland Ave | Turner 17 | | Baltimore | MD | 21205-5928 | | $1,313.10 |
| Ebix Inc. DBA CMEinfo | Agreement | Johns Hopkins University | 720 Rutland Ave | Turner 17 | | Baltimore | MD | 21205 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Medical Education Conference Agreement | Johns Hopkins University | Attn: Todd Dorman, MD, FCCM | 720 Rutland Ave | Turner 17 | Baltimore | MD | 21205-5928 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub Broker HR Connect Agreement | Joseph T Cangemi | 125 East Drive | | | North Massapequa, NY 11758 | NY | 11758 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HR Connect Agreement | Joseph T Cangemi | 125 East Drive | | | North Massapequa, NY 11758 | NY | 11758 | | $0.00 |
| Ebix Inc dba Chino | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| EBIX INC. dba CMEINFO | Course Director Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a FACTS Services, Inc.) | License and Maintenance Agreement Facts | Jovast, Inc. | c/o Insurance & Risk Management | Parkwest Center | 3811 Illinois Rd | Fort Wayne | IN | 46801 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Judge for Yourself Insurance and Financial Services Inc | 368 Fairview Way | | | Milpitas | CA | 95035 | | $0.00 |
| Ebix Inc dba Chino | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba CMInfo | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| EBIX, Inc dba CMInfo | conducts medical education conferences | Johns Hopkins University | Todd Dorn1an, MD, FCCM Associate Dean and Director, CME Johns Hopkins School of Medicine | 720 Rutland Avenue Turner 17 | | Baltimore | MD | 21205-2195 | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Digital Marketing Service Agreement | KAI | Rodrigo Stockebrand | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Karp Insurance Services | Attn: Randall Karp, c/o Karp Insurance Services | 2418 W Lomita Bvld, Ste D | | Lomita | CA | 90717 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Karp Insurance Services | Attn: Randall Karp, c/o Karp Insurance Services | 2418 W Lomita Bvld, Ste D | | Lomita | CA | 90717 | | $0.00 |
| Ebix dba. Oakstone CME | Statement of Work: Marketing Support | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Consulting Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Keith Deckard Insurance Agency | Attn: Keith Deckard, c/o Keith Deckard Insurance Agency | 20051 S W Birch, Ste 305 | | Orange | CA | 92860 | | $0.00 |
| Ebix, Inc. | Work Order for Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Work Order for Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | New Client Purchasing Order for Data Management Services | Kern County Hospital Authority | 1700 Mount Vernon Ave | | | Bakersfield | CA | 93306 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Kertia Morgan Insurance Services | 6300 Wilshire Blvd, Ste 1900 | | | Los Angeles | CA | 90048 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Kertia Morgan Insurance Services | 6300 Wilshire Blvd, Ste 1900 | | | Los Angeles | CA | 90048 | | $0.00 |
| Ebix, Inc. dba CMEinfo/Oakstone | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $1,128.24 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Amendment to Exhibit A & B of full service agreement | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | | | New Hyde | NY | 11042 | | $0.00 |
| Ebix, Inc. | Full service agreement letter | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | | | New Hyde | NY | 11042 | | $0.00 |
| Ebix, Inc. | Mutual Confidentiality Agreement | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | | | New Hyde | NY | 11042 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix, Inc., BPO) | Full service agreement | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | | | New Hyde | NY | 11042 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | LaFrance and LaFrance | 5756 Lankerhim Blvd | | | N Hollywood | CA | 91601 | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Lawrence Investments, LLC | 101 Ygnacio Vally Road, Suite 320 | | | Walnut Creek | CA | 94596 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | LifeMap Assurance Company | 200 SW Market St | | | Portland | OR | 97207 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | LifeMap Assurance Company | 200 SW Market St | | | Portland | OR | 97207 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | LifeMap Assurance Company | 200 SW Market St | | | Portland | OR | 97207 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | LifeMap Assurance Company | 200 SW Market St | | | Portland | OR | 97207 | | $0.00 |
| Ebix, Inc. | License Agreement | Lima Memorial Joint Operating company, a non-profit Ohio corportation | Mike Swick, Chief Executive Officer | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 1 | Lima Memorial Joint Operating company, a non-profit Ohio corportation | Lynn Carpenter, Executive Director | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 2 | Lima Memorial Joint Operating company, a non-profit Ohio corportation | Lynn Carpenter, Executive Director | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 3 | Lima Memorial Joint Operating company, a non-profit Ohio corportation | Lynn Carpenter | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 4 | Lima Memorial Joint Operating company, a non-profit Ohio corportation | Lynn Carpenter, Executive Director | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 5 | Lima Memorial Joint Operating company, a non-profit Ohio corportation | La Shae Bunvell, Director | 1001 Bellefontaine Ave | | Lima | OH | 45804 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | LISI, Inc | 1600 West Hillsdale Blvd | | | San Mateo | CA | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker HRConnect Agreement | Little, Michaels & Kennedy, Inc., D/B/A LMK Insurance | 950 Pennsylvania Blvd | | | Feasterville | PA | 19053 | | $0.00 |
| Ebix, Inc. | Interactive Media License Sales Quotation | Lurleen B. Wallace Community College | Attn: Jennifer Bennett | 1000 Dannelly Blvd | P.O. Box 1418 | Andalusia | AL | 36420 | | $0.00 |
| Ebix, Inc. | Email Correspondence Re: Interactive Media License Sales Quotation | Lurleen B. Wallace Community College | Attn: Jennifer Bennett | 1000 Dannelly Blvd | P.O. Box 1418 | Andalusia | AL | 36420 | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work agreement for case report writing and recording | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Interactive Anatomy Online - Site License Renewal Purchase Order | State Center Community College District | Oakhurst Community College Ctr | 40241 Hwy 41, Bldg Site G | | Oakhurst | CA | 93644 | | $0.00 |
| Ebix, Inc. | Interactive Anatomy Online - Site License Renewal Purchase Order | Madera Community College | Attn: Darin J. Soukup, Ph.D | 30277 Ave 12 | | Madera | CA | 93638 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Sales Quote - Interactive Anatomy Online - Site License | Madera Community College | Attn: Darin J. Soukup, Ph.D | 30277 Ave 12 | | Madera | CA | 93638 | | $0.00 |
| Ebix Inc. dba CMInfo, dba Oakstone | Medical Education Audio/Video Production Agreement | Name Redacted | Address Redacted | | | | | | Croatia | $0.00 |
| BizAssure Premium Business Consulting | Sub-Broker Hrconnect Agreement | Majestic Eagle Agency, an Oregon | Bill Wilson, President | 10135 SE Sunnyside RD, ste 100 | | Clackamas | OR | 97015 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Maran Corporate Risk Associates | 300 Hampton Road | | | South Hampton | NY | 11968 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Marc Segel Insurance Agency | 2100 Devonshire St, #102C | | | Chatsworth, CA 91311 | Chatsworth | CA | 91311 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Ohiro | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba CMInfo | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | Massachusetts General Hospital Dept of Pathology | Attn: William Hynes, Director & Judith A Ferry, MD | Warren Bldg | 55 Fruit St | Boston | MA | 02114 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | MaxSolutions Insurance Services LLC | 3580 Wilshire Blvd #1495 | | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | MaxSolutions Insurance Services LLC | 3580 Wilshire Blvd #1495 | | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Mayor's Fund to Advance New York City Systems Agreement | Mayor's Fund to Advance New York City | 1 Centre St | 23rd Fl | | New York | NY | 10007 | | $0.00 |
| Ebix Health | Order Confirmation | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix Health | Order Confirmation | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix Health | Order Confirmation | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix Inc dba Acclamation Systems, Inc. | Letter of Understanding between Acclamation & MBA | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix Health | MBA Pricing Summaries | MBA Of Wyoming | 809 South Railway Avenue | | | Worland | WY | 82041 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation for Medical Management LX Business Block TM | MedCert, Inc | 13902 N Dale Mabry Highway | Suite 227 | | Tampa | FL | 33618 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation for Medical Management LX Business Block TM | MedCert, Inc | 13902 N Dale Mabry Highway | Suite 227 | | Tampa | FL | 33618 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Professional Services Agreement | MedCert, Inc | 13902 N Dale Mabry Highway | Suite 227 | | Tampa | FL | 33618 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Order Confirmation for 100 Remote user Licenses (above the current 100) | MedCert, Inc | 13902 N Dale Mabry Highway | Suite 227 | | Tampa | FL | 33618 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | MediExcel Health Plan | 750 Medical Center Ct | Ste 2 | | Chula Vista | CA | 91911 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Encyclopedia Source for MedlinePlus, Statement of Work (SOW) | MedlinePlus | Three Lakes Drive | | | Northfield | IL | 60093 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Agreement | Leahn School of Medicine at Mount Sinai, on behalf of its Department of Geriatrics and Palliative Medicine | 1468 Madison Ave | Box 1070 | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Agreement | Merative L.P. | 100 Phoenix Dr | | | Ann Arbor | MI | 48108 | | $74,485.25 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 5 to Joint Partnership Agreement | Merative L.P. | 100 Phoenix Dr | Attn: Scot Saperstein, Data Licensing Manager | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 4 to Joint Partnership Agreement | Merative L.P. | Attn: Chief Legal Officer | 100 Phoenix Dr W, Ste 200 | | Ann Arbor | MI | 48108 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Seniors Choice General Agent/Producer Agreement | Merchants Benefit Administration, Inc. | 301 Howard St | Ste 850 | | San Francisco | CA | 94105 | | $0.00 |
| Ebix, Inc. | LuminX Master License Agreement | Meritain Health Inc | P.O. Box 8000, Dept 207 | | | Buffalo | NY | 14267 | | $0.00 |
| Ebix Inc dba Acclamation Systems, Inc. | Amendment No 1 to the Lumins Master Licensing Agreement | Meritain Health Inc | P.O. Box 8000, Dept 207 | | | Buffalo | NY | 14267 | | $0.00 |
| Ebix, Inc. | Joint Partnership Agreement, Amendment 4 | Merative L.P. | 100 Phoenix Dr | | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Agreement | Merriam, LLC d/b/a World Class CME | 6201 Fairview Rd | Ste 200 | | Charlotte | NC | 28210 | | $3,759.64 |
| Ebix, Inc. | Agreement | Merriam, LLC d/b/a World Class CME | 6201 Fairview Rd, Ste 200 | | | Charlotte | NC | 28210 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | Merriam, LLC dba World Class CME | Attn: Heidi Wilson, President | 6201 Fairview Rd, Ste 200 | | Charlotte | NC | 28210 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 11766 Wilshire Blvd, Ste 1100 | | | Los Angeles | CA | 90025 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 9621 Sorwood St | | | Bellflower | CA | 90706 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife | 11766 Wilshire Blvd, Ste 1100 | | | Los Angeles | CA | 90025 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | SmartMonitor Product Description and Pricing - Not a contract | MetLife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | LuminX Information Network 3.0 (LIN) Implementation and Utilization | MetLife | 268 W Hospitality Ln, Ste 204 | | | San Bernardino | CA | 92408 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter - Second and Final Request | MetLife | P.O. Box 80517 | | | Raleigh | NC | 27623 | | $0.00 |
| Ebix, Inc. | Vendor will provide hosting services of the LuminX Software licensed to Customer | MetLife for the benefit of itself and its Affiliates | One Alico Plaza, 600 N King St | | | Wilmington | DE | 19801 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Metlife Securities | 11766 Wilshire Blvd, Ste 1100 | Los Angeles, CA 90025 | | Los Angeles | CA | 90025 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Hosting services of the LuminX Software | MetLife Services and Solutions, LLC ("MetLife") | One Alico Plaza | 600 King St | | Wilmington | DE | 19801 | | $0.00 |
| Ebix, Inc. | Hosting services of the LuminX Software | MetLife Services and Solutions, LLC ("MetLife") | One Alico Plaza | 600 King St | | Wilmington | DE | 19801 | | $0.00 |
| Ebix, Inc. | Addendum to Datachange Agreement | One MetLife Plaza | | | | Long Island City | NY | 11101 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Metropolitan Life Insurance Company | One N Broadway | Ste 601 | | White Plains | NY | 10601 | | $0.00 |
| Ebix, Inc. | Hosting services of the LuminX Software | Metropolitan Life Insurance Company ("MetLife") | 101 MetLife Way | | | Cary | NC | 27513 | | $0.00 |
| Ebix, Inc. | Hosting services of the LuminX Software | Metropolitan Life Insurance Company ("MetLife") | One Alico Plaza | 600 King St | | Wilmington | DE | 19801 | | $0.00 |
| Ebix Inc (d/b/a Ebix Health) | Hosting services of the LuminX Software | Metropolitan Life Insurance Company ("MetLife") | One Alico Plaza | 600 King St | | Wilmington | DE | 19801 | | $0.00 |
| Ebix, Inc. | Hosting services of the LuminX Software | Metropolitan Life Insurance Company ("MetLife") | One Alico Plaza | 600 King St | | Wilmington | DE | 19801 | | $0.00 |
| Oakstone Publishing, LLC | Addendum to Affiliate Management Agreement | MGECOM, Inc | 5265 Sunset Lake Rd | Unit 4 | | Holly Springs | NC | 27526 | | $0.00 |
| Ebix Inc. DBA Oakstone Publishing | Agreement | MGECOM, Inc | 5265 Sunset Lake Rd | Unit4 | | Holy Springs | NC | 27540 | | $0.00 |
| Oakstone Publishing, LLC | Addendum to Affiliate Management Agreement | MGECOM, Inc | Matt Enders, President / CEO | 5265 Sunset Lake Road #4 | | Holly Springs | NC | 27526 | | $0.00 |
| Ebix, Inc., DBA Oakstone Publishing | Affiliate Program Management Agreement | MGECOM, Inc | Matt Enders | 5265 Sunset Lake Rd, # 4 | | Holly Springs | NC | 27540 | | $0.00 |
| Ebix, Inc. | Agreement | Merriam, LLC dba Worlds Class CME | 6201 Fairview Rd | Ste 200 | | Charlotte | NC | 28210 | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEInfo/Oakstone | Medical Education Materials Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Oakstone CME | Consulting Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix dba. Oakstone CME | Statement of Work: Marketing Support | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Work Order for Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Software Subscription Sales Quotation | Middlesex Community College | Attn: Stephanie Adams | Bedford HH223 | Springs Rd | Bedford | MA | 01730 | | $0.00 |
| Ebix, Inc. | Software Subscription Purchase Order | Middlesex Community College | Attn: Stephanie Adams | 591 Springs Rd | | Bedford | MA | 01730 | | $0.00 |
| Ebix Health | Microsoft Open License Order Confirmation | Microsoft | Dept 551, Volume Licensing | 6880 Sierra Center Pkwy | | Reno | NV | 89511 | | $0.00 |
| Ebix, Inc. | License Agreement | Monte Bello Medical, LLC | Attn: Yolie Delgado | 3865 E Lohman Ave, Ste 4 | | Las Cruces | NM | 88011 | | $0.00 |
| Ebix, Inc. | Interactive Anatomy Online - Site License Renewal Purchase Order | Montgomery College | 51 Mannakee St | | | Rockville | MD | 20850 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Sales Quote - Interactive Anatomy Online - Site License | Montgomery College | Attn: David Burkart | 15400 Calhoun Dr, Ste 310 | | Rockville | MD | 20855 | | $0.00 |
| Ebix, Inc. | Interactive Anatomy Online - Site License Renewal Purchase Order | Montgomery College | 51 Mannakee St | | | Rockville | MD | 20850 | | $0.00 |
| Ebix, Inc. | Interactive Anatomy Online - Site License Renewal Purchase Order | Montgomery College | Attn: David Burkart | 15400 Calhoun Dr, Ste 310 | | Rockville | MD | 20855 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. (d/b/a Ebix Inc, RCS division) | Data Management Services Agreement Amendment 2 | Moss & Associates LLC | 2101 N Andrews Ave | | | Fort Lauderdale | FL | 33311 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc, RCS division) | Data Management Services Agreement Amendment 1 | Moss & Associates LLC | 2101 N Andrews Ave | | | Fort Lauderdale | FL | 33311 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc, RCS division) | Data Management Services Agreement Amendment 2 | Moss & Associates LLC | 2101 N Andrews Ave | | | Fort Lauderdale | FL | 33311 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc, RCS division) | Data Management Services Agreement Amendment 3 | Moss & Associates LLC | 2101 N Andrews Ave | | | Fort Lauderdale | FL | 33311 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc, RCS division) | Data Management Services Agreement | Moss & Associates LLC | 2101 N Andrews Ave | | | Fort Lauderdale | FL | 33311 | | $0.00 |
| Ebix, Inc. | Renewal | Mount Saint Mary's University | Francis Salandanan | 12001 Chalon Rd | | Los Angeles | CA | 90049 | | $0.00 |
| Ebix, Inc. | Invoice | Mount Saint Mary's University | Francis Salandanan | 12001 Chalon Rd | | Los Angeles | CA | 90049 | | $0.00 |
| Ebix, Inc. dba Oakstone Publishing | Email Re: Oakstone  podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (a/b/a beBetter Health, Inc.) | Addendum to Original Agreement Dated 9/3/2014 | MSA Worldwide LLC | Attn: Brian Hasson | 100 Cranberry Woods Dr | | Cranberry Township | PA | 16066 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Purchase Order | MVP | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | MVP Health Care | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Amendment to The Service Agreement | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Amendment to The Service Agreement | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | New Client Routing Slip | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email with Draft 3rd Amendment | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email with Draft 3rd Amendment | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement - 3rd Amendment | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Exempt Purchase Certificate | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement - 2nd Amendment | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | MVP Health Care, Inc | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft and Redlined - Services Agreement | MVP Health Plan, Inc. | 625 State St | | | Schenectady | NY | 12305 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| A.D.A.M., Inc. | Month Subscription - Renewal | Nassau Community College | Abigail G. Ginsburg, Technical Assistant III - Physical Therapist Assistant Program | One Education Dr | | Garden City | NY | 11530-6793 | | $0.00 |
| A.D.A.M., Inc. | Month Subscription - Renewal | Nassau Community College | Abigail G. Ginsburg, Technical Assistant III - Physical Therapist Assistant Program | One Education Dr | | Garden City | NY | 11530-6793 | | $0.00 |
| Ebix, Inc. | Renewal - Purchase Order | Nassau Community College | Tara Schneider | One Education Dr | | Garden City | NY | 11530-6793 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | National Capital Administrative Services, Inc. | Attn: Vice President, Procurement and Vendor Management | 10455 Mill Run Cir | | Owings Mills | MD | 21117 | | $0.00 |
| Ebix, Inc. | To amend the pricing structure for Licensee utilization of the IBz Cognos® Reporting Tool | National Capital Administrative Services, Inc. | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Service Provider & Support Services Agreement | National Capital Administrative Services, Inc. d/b/a NCAS | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | Service Provider & Support Services Agreement | National Capital Administrative Services, Inc. d/b/a NCAS | 111 Ryan Ct | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Addendum to Terms and Conditions of Task Order, Contract No. - HHSN316201200001W, Task Order No. - 75N97019F00064 | National Library of Medicine | 8600 Rockville Pike | Bldg 38 Loading Dock | | Bethesda | MD | 20892 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Background | National Library of Medicine, a division of the National Institutes of Health | 8600 Rockville Pike | Bldg 38 Loading Dock | | Bethesda | MD | 20892 | | $0.00 |
| Ebix, Inc. d/b/a Connective Technologies, Inc. | Non-Master Service Agreement | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. | Master Service Agreement No. 04060700 | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. | Work Order 007 | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. | Work Order 008 | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. | Work Order 009 | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. | Master service agreement 04060700 for acquisition of computer products and/ or services | National Mutual Insurance Company | Subsidiaries and Affiliates | 1 Insurance Square | | Celina | OH | 45822 | | $0.00 |
| Ebix, Inc. | Work Order 003 | National Mutual Insurance Company | One Insurance Sq | | | Celina | OH | 45822-1659 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 13 | Naunce Communications | Brian Landers, SR Director | One Way Dr | | Burlington | MA | | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 14 | Naunce Communications | Brian Landers, SR Director Category Sourcing | One Way Dr | | Burlington | MA | | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 12 | Nuance Corporation, formerly known as Quadramed | Brian Lltnders, Director Procurement | One Way Dr | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 10 | Nuance Corporation, formerly known as Quadramed | Brian Lltnders, Director Procurement | One Way Dr | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 11 | Nuance Corporation, formerly known as Quadramed | Dan Tempesta, Eup Finance & CFO | One Way Dr | | Burlington | MA | 01803 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | NBS, Inc. | 731 Alexander RD | | | Princeton | NJ | 08540 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Ebix Health, Order Confirmation | NCAS | Attn: Vice President, Procurement and Vendor Management | 10455 Mill Run Cir | | Owings Mills | MD | 21117 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | additional user licenses | NCAS | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | software base maintenance support agreement | NCAS | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | software base maintenance support agreement | NCAS | Attn: Deborah Gray | 1501 S Clinton St, 7th Fl | | Baltimore | MD | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | To manage and supply health claims and associated correspondence data entry activities for NCAS | NCAS | 111 Ryan Cir | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Health) | Provider cleanup/manual reprice transfer | NCAS | 111 Ryan Cir | | | Pittsburgh | PA | 15205 | | $0.00 |
| Ebix, Inc. | CIEW BPO Services, Statement of Work | NCAS | Attn: Vice President, Procurement and Vendor Management | 10455 Mill Run Cir | | Owings Mills | MD | 21117 | | $0.00 |
| Ebix, Inc. | Amendment 1 to content license agreement between Ebix Inc., and NextGen Healthcare, Inc. | NetGen Healthcare, Inc. a Delaware corporation formerly known as NextGen Healthcare Information Systems, Inc. | 3525 Piedmont Rd NE, Bldg 6, Ste 700 | | | Atlanta | GA | 30305 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | New Ocean Health Solutions | Attn: Ryan T. Black | Eight Tower Bridge | 161 Washington St, Ste 1110 | Conshohocken | PA | 19428 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | New Ocean Health Solutions | Attn: Ryan T. Black | Eight Tower Bridge | 161 Washington St, Ste 1110 | Conshohocken | PA | 19428 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | New York Life | Attn: Vardan, c/o of New York Life | 6300 Wilshire Blvd, Ste 1900 | | Los Angeles | CA | 90048 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker Commission Detail Form | New York Life | Attn: Vardan, c/o of New York Life | 6300 Wilshire Blvd, Ste 1900 | | Los Angeles | CA | 90048 | | $0.00 |
| Ebix, Inc. | Agreement | New York State Business Group, Inc | 190 E Main St | Ste 205 | | Patchogue | NY | 11772 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | Mount Sinai Entities | Attn: Andrea Benus | 1 Gustave L Levy Pl | P.O. Box 1070 | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Agreement | New York University Grossman School of Medicine | One Park Ave | 6th Fl | | New York | NY | 10016 | | $20,300.35 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University Grossman School of Medicine | Attn: Abram H. Goldfinger | One Park Ave, 6th Fl | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University Grossman School of Medicine | Attn: Michelle R. Koplik | NYU Langone Health | 650 First Ave, 7th Fl | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University Grossman School of Medicine | Attn: Danielle Milibauer | NYU School of Medicine | 550 First Ave, MS1 199 | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Agreement | New York University Grossman School of Medicine | 650 1st Ave, 7th Fl, Rm 4 | | | New York | NY | 10016 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Agreement | New York University Grossman School of Medicine | 650 First Ave | 7th Fl | | New York | NY | 10016 | | $7,484.23 |
| Ebix, Inc. | Agreement | New York University School of Medicine | 240 E 38th St | | | New York | NY | 10016 | | $12,102.23 |
| EBIX INC. dba CMEINFO | Medical Education Provider Agreement | New York University School of Medicine | 240 East 38th Street | | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. | Agreement | New York University School of Medicine | 240 East 38th St | | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University School of Medicine | Attn: Rusk Rehabilitation | 240 E 38th St | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University School of Medicine | Attn: Ira Rashbaum, Rusk Rehabilitation | 240 E 38th St, 15th Fl | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | New York University School of Medicine | Attn: NYU School of Medicine, Danielle Militbauer, Administrative Director, CME | 577 First Ave, #117 | | New York | NY | 10016 | | $0.00 |
| A.D.A.M., Inc. | Content License Agreement | NextGen Healthcare Information Systems, Inc. | 795 Horsham Rd | | | Horsham | PA | 19044 | | $0.00 |
| Ebix, Inc. | Application Master license Agreement Amended Pervasive Integrator Utilization | North American Administrators | 1312 8th Ave South | | | Nashville | TN | 32703 | | $0.00 |
| Ebix, Inc. | Software License Agreement | North American Administrators | 1212 8th Ave South | | | Nashville | TN | 32703 | | $0.00 |
| Ebix, Inc. | Letter of Understanding | North American Administrators | 1212 8th Ave South | | | Nashville | TN | 32703 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Service Agreement, Amendment # 2 | North American Builders Indemnity Company | Robin Raina, President & CEO | | | | | | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Management Service Agreement | North American Builders Indemnity Company | Jill Clair, Vice President | 100 Bloomfield Hills Pkwy | | Bloomfield Hills | MI | 48304 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Agreement | New York University, Grossman School of Medicine | Attn: Michelle R. Koplik, Dir of Education and Corp Rel. | Dept of Radiology, NYU Langone Health | 650 First Ave, 7th Fl | New York | NY | 10016 | | $8,000.00 |
| Ebix, Inc. | Agreement | North American Thrombosis Forum | 368 Boylston St | | | Brookline | MA | 2445 | | $5,982.58 |
| A.D.A.M., Inc. | Credit Card Receipt of Purchase Interactive Anatomy Online - Site License | Northwestern College | 101 7th St SW | | | Orange City | IA | 51041 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Sales Quote - Interactive Anatomy Online - Site License | Northwestern College | Attn: Harlan Jorgensen | 101 7th St SW | | Orange City | IA | 51041 | | $0.00 |
| Ebix, Inc. | License Agreement | Nuestra Salud Productions, LLC | Attn: Pablo Rodriguez, MD | 860 H Curtis Corner Rd | | Wakefield | RI | 02879 | | $0.00 |
| Ebix Inc DBA Oakstone | Agreement. Online Video. Thrombosis and Thromboembolism | North American Thrombosis Forum | Attn: Kathryn Mikkelsen, MBA, Executive Director, c/o North American Thrombosis Forum | 368 Boylston St | | Brookline | MA | 2445 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Vendor's Acceptance Form | NYC Human Resources Administration Department of Social Services | 2 Washington St | | | New York | NY | 10004 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Notice of Award Renewal of Health Connect and Carrier Connect Subscription | NYC Human Resources Administration Department of Social Services | 180 Water St | | | New York | NY | 10038 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Notice of Award Renewal of Health Connect and Carrier Connect Subscription Driven Contract | NYC Human Resources Administration Department of Social Services | 180 Water St | | | New York | NY | 10038 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Service Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Suite 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Service Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Suite 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Draft and Redlined - Technology Services Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Draft and Redlined - Technology Services Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Draft - Technology Services Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Services Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Cover Letter | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Services Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | O.C.A Benefit Services | 3075 Quakerbridge Rd | Ste 216 | | Mercerville | NJ | 08619 | | $0.00 |
| Ebix, Inc. | Ascension Strategic & Tactical Support Agreement | Oakstone | Amy Skeff, Vice President Marketing | 2 Perimeter Park S, Ste 160 E | | Birmingham | AZ | 35243 | | $0.00 |
| Ebix, Inc. | Statement of Work | Oakstone CME | Deborah Guin | 2 Perimeter Park S, Ste 160 E | | Birmingham | AZ | 35243 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Letter: Understanding of Purchased Services | Office of Citywide Health Insurance | 180 Water St | | | New York | NY | 10038 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Service Agreement | Office of Continuing Medical Education | UCLA David Geffen School of Medicine | 10833 Le Conte Ave | | Los Angeles | CA | 90095 | | $0.00 |
| Ebix, Inc. dba Infor(US), Inc. | Amendment to Publisher Agreement | OpenSesame | Attn: Tom Turnbull | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Ebix, Inc. | Marketplace Publisher Agreement | OpenSesame | Attn: Tom Turnbull | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Infor (US) Inc. | Amendment to Publisher Agreement | OpenSesame | Max Dubowy | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Ebix, Inc. | Publisher Agreement | OpenSesame | Max Dubowy | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Infor Inc | Amendment to Publisher Agreement | OpenSesame Inc | Max Dubowy | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Ebix, Inc. | Marketplace Publisher Agreement | OpenSesame Inc | Max Dubowy | 520 NW Davis St, Ste 200 | | Portland | OR | 97209 | | $0.00 |
| Ebix, Inc. dba i3 Software | Master Service Agreement | Numbers Only, Inc. | Attn: Hari Polavarapu | 2615 E Southlake Blvd, Ste 200 | | Southlake | TX | 76092 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Oxford Health Plans | 48 Monroe Turnpike | | | Trumbull | CT | 06611 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Revised Proposal | Oxford Health Plans | 48 Monroe Turnpike | | | Trumbull | CT | 06611 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Client Verification Check List | Oxford Health Plans | 48 Monroe Turnpike | | | Trumbull | CT | 06611 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | PacFed | Attn: Ann Elkin | 1000 N Central Ave, Ste 400 | | Glendale | CA | 91202 | | $0.00 |
| Ebix, Inc. | Addendum to Fringe Facts Online Service Agreement | PacFed Benefit Administrators Inc. | Attn: Mr. Mike Cox | 1000 N Central Ave, Ste 200 | | Glendale | CA | 91202 | | $0.00 |
| BizAssure Premium Business Consulting | Sub-Broker Hrconnect Agreement | Pacific Unified Insurance Agency, Inc, a California Corporation | Ria Villanueva | 15901 Hawthorne Blvd, #200 | | Lawndale | CA | 90260 | | $0.00 |
| BizAssure Premium Business Consulting | Broker Commission Detail Form | Pacific Unified Insurance Agency, Inc, a California Corporation | Ria Villanueva | 15901 Hawthorne Blvd, #200 | | Lawndale | CA | 90260 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Carrier Cancellation Check List | PacifiCare Health and Life Ins Portal | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | PacifiCare Health and Life Insurance Company | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Amendment to Services Agreement | PacifiCare Health and Life Insurance Company | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1: Draft PacifiCare United Final Agreement | PacifiCare Health and Life Insurance Company | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Confidentiality Agreement | PacifiCare Health Plan Administrators, Inc | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Ebix, Inc. | Health and wellness content, through on-branding licences, to other medical information service providers | Pan-American Life Global Services, SA, a Panama Corporation | Attn: Sonia Delia Sera / Yenia Samaniego | Edificio SLI Nivel 400, Santa Maria Business District | | Panama | | | Panama | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Paramount Strategies Group, Inc | 4 Park Plaza, Ste 1400 | Irvine, CA 92614 | | Irvine | CA | 92614 | | $0.00 |
| Ebix Inc. DBA CMInfo/Oakstone | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Statement of Work | Pathian Administrators | | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Order Confirmation | Pathian, LLC | Attn: John Nelson | 32110 Agoura Rd | | Westlake | CA | 91361-4026 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Master Agreement for services | Pathian, LLC | Attn: John Nelson | 32110 Agoura Rd | | Westlake | CA | 91361-4026 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Schedule A of the Master Agreement Professional Service Agreement | Pathian, LLC | Attn: John Nelson | 32110 Agoura Rd | | Westlake | CA | 91361-4026 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Exchange) | Schedule B of the Master Agreement Ebix Health ASP/Support Agreement | Pathian, LLC | Attn: John Nelson | 32110 Agoura Rd | | Westlake | CA | 91361-4026 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | NDA | PayCycle Inc | 210 Portage Ave | | | Palo Alto | CA | 94306 | | $0.00 |
| Ebix, Inc. | Channel Market Agreement | Pay-Plus Solutions, Inc | 18167 US Hotways 19N, ste 515 | | | Clearwater | FL | 33764 | | $0.00 |
| Ebix, Inc. | Channel Market Agreement | Pay-Plus Solutions, Inc | 18167 US Highway 19N, ste 515 | | | Clearwater | FL | 33764 | | $0.00 |
| Ebix, Inc. | Amendment to the Channel Market Agreement | Pay-Plus Solutions, Inc | 18167 US Highway 19N, ste 515 | | | Clearwater | FL | 33764 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Amendment to the Channel Marketing Agreement | Pay-Plus Solutions, Inc. (PPS) | Attn: Jay R. Ver Hulst | 18167 US Hwy 19 N, Ste 515 | | Clearwater | FL | 33764 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Channel Marketing Agreement | Pay-Plus Solutions, Inc | 18167 US Hwy 19 N, Ste 515 | | | Clearwater | FL | 33764 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Third Amendment to Channel Marketing Agreement | Pay-Plus Solutions, Inc | 18167 US Hwy 19 N, Ste 515 | | | Clearwater | FL | 33764 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Quoting and HR Connect system | PBG Progressional Insurance SVS | Cori Charters | 9635 Soquel Ave, Ste 200 | | Santa Cruz | CA | 95062 | | $0.00 |
| Ebix Health Corporation | Statement of Work | Pearl Carroll & Associates, LLC | 12 Cornell Rd | | | Latham, NY 12110 | NY | 12110 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement | Pearl Carroll & Associates, LLC | Attn: Gary Hickey | 12 Cornell Rd | | Latham | NY | 12110 | | $0.00 |
| Ebix, Inc. | Business Associate Agreement | Pearl Carroll & Associates, LLC | 12 Cornell Rd | | | Latham | NY | 12110 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Agreement | Pedersen Insurance Services | Mogens Pedersen | 9613 Arrow Rte, Ste D | | Rancho Cucamonga | CA | 91730 | | $0.00 |
| Ebix, Inc. /Ebix Health | Statement of Work to Professional Services Addendum | Pervasive Software Inc. | 12365-B Riata Trace Pkwy | | | Austin | TX | 78727 | | $0.00 |
| Ebix, Inc. | Work Authorization | Pervasive Software, Inc. | 12365-B Riata Trace Pkwy | | | Austin | TX | 78727 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub Broker HR Connect Agreement | PGM | 420 Lexington Ave, 638 | | | New York | NY | 10017 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | PGP | 225 Wireless Blvd | | | Hauppauge | NY | 11788 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | PGP | 225 Wireless Blvd | | | Hauppauge | NY | 11788 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | PGP Benefits | 225 Wireless Blvd | 2nd Floor | | Hauppauge | NY | 11788 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | PGP Benefits | 2nd Floor | | | Hauppauge | NY | 11788 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | Phyllis Segal LUTCF | 506 Bowne Rd Wayside NJ 07712 | | | | | | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | Premier Access Insurance Company | 8890 Cal Center Dr | | | Sacramento | CA | 95826 | | $0.00 |
| Ebix, Inc. | Business Development Agreement | Premier Health Exchange, Inc. | 2 Crossroads Drive | | | Bedminster | NJ | 07921 | | $0.00 |
| Ebix, Inc. | Business Development Agreement | Premier HealthCare Exchange, Inc. | 2 Crossroads Drive | | | Bedminster | NJ | 07921 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Price Associates Insurance Services | 5709 N. West Avenue | | | Fresno | CA | 93711-2366 | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement dated 8/1/2002 | Price Associates Insurance Services | 5709 N. West Avenue | | | Fresno | CA | 93711-2366 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement dated 8/1/2005 | Price Associates Insurance Services | 5709 N. West Avenue | | | Fresno | CA | 93711-2366 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Price Associates Insurance Services | 5709 N. West Avenue | | | Fresno | CA | 93711-2366 | | $0.00 |
| Dickerson Employee Benefits Insurance Services | Sub-Broker Agreement | Proaction Insurance | 13331 Kamelia St | | | Corona | CA | 92880 | | $0.00 |
| Ebix, Inc. | PGM Partner Agreement | Professional Group Marketing | 50 Broadway 2nd Floor | | | Hawthorne | NY | 10532 | | $0.00 |
| Ebix, Inc. | Agreement NEW PO | Professional Group Marketing | 50 Broadway 2nd Floor | | | Hawthorne | NY | 10532 | | $0.00 |
| Ebix, Inc. | Agreement PGM | Professional Group Marketing | 50 Broadway 2nd Floor | | | Hawthorne | NY | 10532 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Agreement (Gavon) | Professional Group Marketing | 420 Lexington Avenue Suite 638 | | | New York | NY | 10120 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker Agreement (Holsting) | Professional Group Marketing | 420 Lexington Avenue Suite 638 | | | New York | NY | 10120 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a Health Connect LLC | General Agent HR Connect Agreement | Professional Group Marketing | 50 Broadway 2nd Floor | | | Hawthorne | NY | 10532 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement | Professional Group Marketing, Hawthorne, NY | 50 Broadway 2nd Floor | | | Hawthorne | NY | 10532 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | E-mail | Professional Group Plans | 225 Wireless Blvd | | | Hauppauge | NY | 11788 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Professional Group Plans | 225 Wireless Blvd | | | Hauppauge | NY | 11788 | | $0.00 |
| Ebix, Inc. /d/b/a Acclamation Systems, Inc. / | Purchase Requisition | Proneaus | Attn: Anna Kocia | 750 Palladium Dr, #200 | | Ottawa | ON | K2V 1C7 | Canada | $0.00 |
| Ebix, Inc. | Non-exclusive rights to reproduce, transmit and distribute the Licensed Materials through ProQuest products and services | ProQuest LLC | P.O. Box 1346 | 789 E Eisenhower Pkwy | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Sales Order From Number 92 adds Complementary and Alternative Medicine Information written at a consumer level to the Licensed Materials | ProQuest LLC | 789 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Distribution or transmission of the Publication | ProQuest LLC | 789 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / Lumina | Application Service Provider & Support Services Agreement | Providence Administrative Services, Inc | 16414 San Pedro Ave, Ste 600 | | | San Antonio | TX | 78232 | | $0.00 |
| Ebix, Inc. | Amendment to the Application Service Provider & Support Service Agreement | Providence Administrative Services, Inc | 16414 San Pedro Ave, Ste 600 | | | San Antonio | TX | 78232 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc / Lumina | Professional Services Agreement | Providence Administrative Services, Inc | 16414 San Pedro Ave, Ste 600 | | | San Antonio | TX | 78232 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | Providence Administrative Services, Inc | 16414 San Pedro Ave, Ste 600 | | | San Antonio | TX | 78232 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | Providence Administrative Services, Inc | 16414 San Pedro Ave, Ste 600 | | | San Antonio | TX | 78232 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Providence Health Plan | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | Providence Health Plan | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement Signature Page | Providence Health Plan | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Purchasing Order | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Purchasing Order | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| ChannelPoint, Inc | Electronic Distribution Agreement | Providence Health Plans | 1235 NE 47th Ave | Ste 284 | | Portland | OR | 97213-2196 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Letter - Notice of Change of Monthly Fee | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Debtor not found | Letter - Business Review | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email with attachment: Online Enrollment Path Forward | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Correspondence | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Correspondence | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Correspondence | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Correspondence | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Prov Timeframes - Enrollment Path Spreadsheet | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Invoice from Health Connect | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | PHP Monthly Invoice Responsibility Change | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Providence Health Plans | 3601 SW Murray Blvd | Ste 10 | | Beaverton | OR | 97005 | | $0.00 |
| Ebix, Inc. d/b/a Insurance Data Services | Data Mangement Service Agreement, Amendment # 1 | Pulte Home Corporation | Jill Clair, Director - Rise Mgt | | | | | | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 1 to License Agreement | QuadraMed Corporation | 12110 Sunset Hills Rd, Ste 600 | | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement | QuadraMed Corporation | Michael S Wilstead, Chief Operating Officer | 12110 Sunset Hills Rd, Ste 600 | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 4 to License Agreement | QuadraMed Corporation | 12110 Sunset Hills Rd, Ste 600 | | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 2 to License Agreement | QuadraMed Corporation | Attn: Laurie A McBreetty, VP & Taylor Roberts | 12110 Sunset Hills Rd, Ste 600 | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 3 to License Agreement | QuadraMed Corporation | Attn: Erik J Goetsch, Sr Director, Contracts | 12110 Sunset Hills Rd, Ste 600 | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 5 to License Agreement | QuadraMed Corporation | Attn: Tara O'Brien Wu, Assistant General Counsel | 12110 Sunset Hills Rd | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 6 to License Agreement | QuadraMed Corporation | Attn: Mgr, Business Analysis | 12110 Sunset Hills Rd | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 7 | QuadraMed Quantim Corporation | Amanda Bress, Corporate Counsel | 12110 Sunset Hills Rd, 6th Fl | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment # 8 | QuadraMed Quantim Corporation | Brian Linders, Director | One Way Dr | | Burlington | MA | 01803 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Qualcare, Inc. | 30 Knightsbridge Rd | | | Piscataway | NJ | 08854 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | Qualcare, Inc. | 30 Knightsbridge Rd | | | Piscataway | NJ | 08854 | | $0.00 |
| A.D.A.M., Inc. | Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| A.D.A.M., Inc. | Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Realty Capital Advisors | 341 N Maitland Ave #115 | | | Maitland | FL | 32751 | | $0.00 |
| Ebix, Inc. | Business Development Agreement | Red-Card Systems, LLC | Attn: Eric Schaefer, Ron Fredrickson, Christy Jones | 7700 Bonhomme Ave, #200 | | St Louis | MO | 63105 | | $0.00 |
| Ebix, Inc. | Smart Office Proposal | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| Ebix, Inc. | Ebix Health ASP/Support Agreement | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| Ebix Inc dba EbixExchange | Master Agreement | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| EbixExchange | Professional Services Agreement | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| EbixExchange | Ebix Health ASP/Support Agreement | Redirect Health | 13430 N. Scottsdale Rd, Ste 100 | | | Scottsdale | AZ | 85254 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Services Agreement | Reliance Standard Life | 2001 Market St | Unit 1500 | | Philadelphia | PA | 19103 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Letter | Reliance Standard Life | 2001 Market St | Unit 1500 | | Philadelphia | PA | 19103 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix Inc, Camino | Agreement | Name Redacted | Address Redacted | | | | | | | $1,717.63 |
| Ebix Inc, dba Oakstone Publishing | Agreement | Renal Division, Department of Medicine at Brigham & Women's Hospital | Attn: Michelle Delaney/Stephanie Tran | 1620 Tremont St, Rm DBC3-22 (CNE) | | Boston | MA | 02120 | | $0.00 |
| Ebix, Inc. | Contractor Master Services Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Cancellation Request | Renown Health | | | | Reno | NV | 89602 | | $0.00 |
| Ebix, Inc. | Subcontract Agreement | RESPEC Comoany, LLC | 3824 Jet Dr | | | Rapid City | SD | 57703 | | $0.00 |
| Ebix, Inc. | Content Strategy & Roadmap | Reputation Capital MediaServices, LLC | 950 Camellia Ave. | Ste B | | Baton Rouge | LA | 70806 | | $0.00 |
| Ebix, Inc. | Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Revamp Engineering, Inc | 1300 Broadway, Suite 300 | | | Oakland | CA | 94612 | | $0.00 |
| Ebix Health | Order Confirmation | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | Statement of Work for Professional Services | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | Application service Provider and Service Agreement Amendment 1 | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | Letter of Understanding | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | Master Licensing Agreement | RH Administrators Inc | 6502 Slide Rd | | | Lubbock | TX | 79424 | | $0.00 |
| Ebix, Inc. | Order Confirmation | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | Order Confirmation | RH Administrators Inc | 5502 58th St, Ste 700 | | | Lubbock | TX | 79414 | | $0.00 |
| Ebix, Inc. | License Agreement | Ridgeview Medical Center, A Minnesota Corporation | 500 S Maple St | | | Waconia | MN | 55387 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Welcome Letter | Risk Tranfer Associates | Sue Burchfiel | 1517 E Grand Ave | | Pomona | CA | 91766 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HRConnect Agreement | Robert Karia Insurance | 1800 Rte 34, Bldg 1, Ste 102 | | | Wall | NJ | 07719 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Re: Business Associate Agreement | Rogers Benefit Group | 703 Palomar Airport Rd, Ste 330 | | | Carlsbad | CA | 92011 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement with Rogers Benefit Group and Agency-Solutions.com LLC | Rogers Benefit Group | 703 Palomar Airport Rd, Ste 330 | | | Carlsbad | CA | 92011 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement with Rogers Benefit Group and Agency-Solutions.com LLC | Rogers Benefit Group | 703 Palomar Airport Rd, Ste 330 | | | Carlsbad | CA | 92011 | | $0.00 |
| Agency Solutions.com LLC of Fresno, California | Data Services and Marketing Agreement | Rogers Benefit Group | Andy Kerr, Executive Manager | 6155 Alamdemn expressway | | San Jose | CA | 95120 | | $0.00 |
| Agency Solutions.com, LLC of Fresno, California | Agreement | Rogers Benefit Group | Andy Kerr | 6155 Alamdemn expressway | | San Jose | CA | 95120 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Rogers Benefit Group | Andrew Kerr, Regional Manager | 6155 Alamdemn expressway | | San Jose | CA | 95120 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | agreement | Rogers Benefit Group | Dave DiMaria | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | agreement | Rogers Benefit Group | Dave DiMaria | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement | Rogers Benefit Group | Pete Pederson | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Monthly Subscription Fee | Rogers Benefit Group | Accounts Payable | 6540 Lone Tree Blvd, Ste 100 | | Rocklin | CA | 95765 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement between Health Connect and Rogers Benefit Group LA | Rogers Benefit Group LA | 130 N Brand Blvd, Ste 206 | | | Glendale | CA | 91203 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Addendum to Services Agreement | Rogers Benefit Group LA | Attn: Dave Di Maria | 130 N Brand Blvd, Ste 206 | | Glendale | CA | 91203 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Data Services and Marketing Agreement | Rogers Benefit Group of Tarzana | Dave DiMaria, Executive Manager | 18757 Burbank Blvd # 129 | | Tarzana | CA | 91356 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Service Agreement with Rogers Benefit Group So Cal and Agent Solutions | Rogers Benefit Group So Cal | Dave DiMaria, Executive Manager | 18757 Burbank Blvd # 129 | | Tarzana | CA | 91356 | | $0.00 |
| Agency Solutions.com LLC of Fresno, California | Data Services and Marketing Agreement | Rogers Benefit Group, Westlake Village, California | Pete Pederson | 2659 Townsgate Rd # 134 | | Westlake Village | CA | 91361 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub-Broker HR Connect Agreement | Royal Brokerage | 258 Easy Main Street | | | Babylon | NY | 11702 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Contract Modification | S.A. Nichols Brokerage | 4030 Mt. Carmel Tobasco Rd. Suite 126 | | | Cincinnati | OH | 45255 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Portal Agreement | S.A. Nichols Brokerage | 4030 Mt. Carmel Tobasco Rd. Suite 126 | | | Cincinnati | OH | 45255 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | ADDENDUM for sa nichols | S.A. Nichols Brokerage | 4030 Mt. Carmel Tobasco Rd. Suite 126 | | | Cincinnati | OH | 45255 | | $0.00 |
| Ebix, Inc. | Amendment 9 to License Agreement | Saint Louis University d/b/a SLUCare | 1402 S Grand, 2nd Fl | | | St Louis, MO 63104 | | | | $0.00 |
| A.D.A.M., Inc. | Health and wellness content | Saint Louis University dba SLUCare | Attn: Michael Meyer | 1402 S Grand Blvd | | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | The right to use and display Licensed Content on Licensee's web site - Wellness tools | Saint Louis University dba SLUCare | Attn: Michael Meyer | School of Medicine, Rm 288, 1402 S Grand Blvd | | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | The right to use and display Licensed Content on Licensee's web site | Saint Louis University dba SLUCare | Attn: Kathleen R Becker | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | The right to use and display Licensed Content on Licensee's web site - Multimedia Encyclopedia, Catholic Edition | Saint Louis University dba SLUCare | Attn: Kathleen R Becker | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site - TotalHealth Core Package | Saint Louis University dba SLUCare | Attn: Kathleen Becker | 3545 LaFayette Ave | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site - Consumer Healthcare Information, Catholic Edition | Saint Louis University dba SLUCare | Attn: Kathleen Meriz | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site - SmartEngage 3 Upgrade, Responsive for Mobile Devices and Tablets | Saint Louis University dba SLUCare | Attn: Robert M Heaney | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site | Saint Louis University dba SLUCare | Attn: Robert M Heaney | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site | Saint Louis University dba SLUCare | Attn: Sarah Gladson | School of Medicine, 1402 S Grand Blvd, 2nd Fl | | St Louis | MO | 63104 | | $0.00 |
| Ebix dba. Oakstone CME | Content Strategy & Roadmap Engagement 2023 | Reputation Capital Media Services, LLC (dba Rep Cap) | Mary Ellen Slayter, Rep Cap | 950 Camellia Ave, Suite B | | Baton Rouge | LA | 70806 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment to Master License Agreement: To amend the pricing structure for Licensee utilization of the Ebix Copnco8 Reporting Tool | Sante Health System | Attn: Chris Cheney, CFO | 1180 E Shaw Ave, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. | Amendment to Master License Agreement: To amend the pricing structure for Licensee utilization of the Ebix Copnco8 Reporting Tool | Sante Health System | Attn: Chris Cheney, CFO | 1180 E Shaw Ave, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Professional Services Agreement | Sante Health System | Attn: Chris Cheney, CFO | 1180 E Shaw Ave, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Licensed Lumins Software | Sante Health System, a California Corporation | Attn: Chris Cheney, CFO | 1180 E Shaw Ave, Ste 101 | | Fresno | CA | 93710 | | $0.00 |
| Ebix, Inc. | Work Order for Independent Contractor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Oakstone CME | Agreement | Savela & Associates, Inc | 3595 Grandview Parkway | Ste 450 | | Birmingham | AL | 35243 | | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work agreement for case report writing and recording | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc/Oakstone Publishing | Contract Staffing and Contingent Recruiting Agreement | SAVELA & ASSOCIATES, INC.; DBA SAVELA SOLUTIONS | 3595 Grandview Pkwy Ste 450 | | | Birmingham | AL | 35243 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-broker HRconnect Agreement | Savoy Associates | 258 Hanover Rd, Ste 220 | | | Florham Park | NJ | 07932 | | $0.00 |
| Ebix Inc. DBA Oakstone | Video Distribution Agreement | SCAN Health | 3800 Kilroy Airport Way | Ste 100 | | Long Beach | CA | 90806 | | $0.00 |
| Ebix DBA Oakstone | Distribution Agreement | SCAN Health Plan | 3800 Kilroy Airport Way | Ste 100 | | Long Beach | CA | 90806 | | $0.00 |
| Ebix Inc. dba Oakstone | Master Contract Staffing and Contingent Search Agreement | Savela & Associates, Inc. dba PangeaTwo | 3595 Grandview Parkway | Ste 450 | | Birmingham | AL | 35243 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Scott D. Solomon | | | Brigham and Women's Hospital 75 Francis St | Boston | MA | 2115 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Content Maintenance Hours | Select Health | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Select Health Content Maintenance Hours Tracking | Select Health | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contract | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Ebix Health Inc. | Amendment Agreement | Select Health Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Transition Agreement | Select Health, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Transition Agreement | Select Health, Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Master Business Agreement | Select Health, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Master Business Agreement | Select Health, Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Master Business Agreement | Select Health, Inc. | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1 to Master Business Agreement | SelectHealth, Inc | 5381 Green St | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Master Business Agreement | SelectHealth, Inc | 5381 Green St | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addtional Development Work Items - Phase 1.1 &1.2 Spreadsheet | SelectHealth, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addtional Development Work Items - Phase 1.1 &1.2 Spreadsheet | SelectHealth, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1 to Master Business Agreement | SelectHealth, Inc | 5381 Green St | | | Murray | UT | 84123 | | $0.00 |
| The TriZetto Group, Inc | Project Change Request #1 | SelectHealth, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Schedule No.1 to Master Business Agreement | SelectHealth, Inc | 5381 Green St. | | | Murray | UT | 84123 | | $0.00 |
| Ebix, Inc. ./d/b/a Acclamation Systems, Inc.1 | Master Licensing Agreement and Addendum | Self-Insured Services Company | 300 Security Bldg | | | Dubuque | IA | 52004-0389 | | $0.00 |
| Ebix, Inc. | Statement of Work to Amended Agreement | Self-Insured Services Company | 300 Security Bldg | | | Dubuque | IA | 52004-0389 | | $0.00 |
| Ebix, Inc. | Statement of Work to Amended Agreement | Self-Insured Services Company | 300 Security Bldg | | | Dubuque | IA | 52004-0389 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to Agreement | Shands Healthcare Systems | P.O. Box 100317 | | | Gainesville | FL | 32610-0317 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to Agreement | Shands Healthcare Systems | P.O. Box 100317 | | | Gainesville | FL | 32610-0317 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 to Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. Box 100317 | | | Gainesville | FL | 32610-0317 | | $0.00 |
| Ebix, Inc. | Amendment No. 4 to License Agreement | Shands Teaching Hospital and Clinics, Inc | 1430 SW 13th St | | | Gainesville | FL | 32608 | | $0.00 |
| A.D.A.M., Inc. | Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. Box 100317 | | | Gainesville | FL | 32610-0317 | | $0.00 |
| Ebix, Inc. | Amendement No. 14 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to Agreement | Shands Teaching Hospital and Clinics, Inc | 1430 SW 13th St, Ste 1146 | | | Gainesville | FL | 32608 | | $0.00 |
| A.D.A.M., Inc. | Amendment No. 5 to License Agreement | Shands Teaching Hospital and Clinics, Inc | 1430 SW 13th St | | | Gainesville | FL | 32608 | | $0.00 |
| A.D.A.M., Inc. | Amendment No. 6 to License Agreement | Shands Teaching Hospital and Clinics, Inc | 1430 SW 13th St | | | Gainesville | FL | 32608 | | $0.00 |
| Ebix, Inc. | Amendement No. 7 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Ebix, Inc. | Amendement No. 9 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Ebix, Inc. | Amendement No. 10 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Ebix, Inc. | Amendement No. 11 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Ebix, Inc. | Amendement No. 12 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment No. 13 to License Agreement | Shands Teaching Hospital and Clinics, Inc | P.O. BOX 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Sharp Health Plan | 4305 University Ave | Unit 200 | | San Diego | CA | 92105 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contract Checklist | Sharp Health Plan | 4305 University Ave | Ste 200 | | San Diego | CA | 92105 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Agreement | Sharp Health Plan | 4305 University Ave | Unit 200 | | San Diego | CA | 92105 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Corporate ID number | Sharp Health Plan | 4305 University Ave | Ste 200 | | San Diego | CA | 92105 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Information Request/Statement | Sharp Health Plans | 4305 University Ave | Ste 200 | | San Diego | CA | 92105 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Product Offering | SISCO | Attn: Phil Niles | 800 Main St | P.O. Box 28 | Dubuque | IA | 52004-0028 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Software Base Maintenance Support Agreement | SISCO | Attn: Cathy Hamlet | P.O. Box 28 | | Dubuque | IA | 52004-0028 | | $0.00 |
| Ebix, Inc. | Reseller Agreement | Slingshot LP | 1500 S Western Ave | | | Marion | IN | 46953 | | $0.00 |
| Ebix, Inc. | Reseller Agreement | Slingshot LP | 1500 S Western Ave | | | Marion | IN | 46953 | | $0.00 |
| Ebix, Inc. | License Purchase Order | Slingshot LP | 1500 S Western Ave | | | Marion | IN | 46953 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract | Social Security Administration | Office of Acquisition and Grants | 1st Floor-Rear Entrance | 7111 Security Blvd | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract | Social Security Administration | Office of Acquisition and Grants | 1540 Robert M Ball Building | 6401 Security Blvd | Baltimore | MD | 21235 | | $0.00 |
| Ebix, Inc. dba CMInfo, dba Oakstone | Medical Education Audio/Video Production Agreement | Name Redacted | Address Redacted | | | | | | | $2,250.00 |
| Ebix, Inc. | Agreement | Society of Vascular Medicine | 1061 E Main St | Ste 300 | | E Dundee | IL | 60118 | | $15,157.50 |
| Ebix, Inc. | Agreement | Society of Vascular Medicine | One Parkview Plaza | Ste 800 | | Oakbrook Terrace | IL | 60181 | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Materials Agreement | Society of Vascular Medicine | One Parkview Plz | Ste 800 | | Oakbrook Terrace | IL | 60181 | | $0.00 |
| Ebix, Inc. dba Ebix Health | Development, manufacture and distribution of computer software and related products and services | South Georgia Benefit Administrators | Attn: Mary Beth Donalson | P.O. Box 6790 | | Thomasville | GA | 31758-6790 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Sales Quote -Program/Licenses | Spring Hill College | Attn: Dr. Deborah Fox | 4000 Dauphin St | | Mobile | AL | 36608 | | $0.00 |
| Ebix, Inc. | Invoice of Program/Licenses | Spring Hill College | Attn: Purchasing Dept | 4000 Dauphin St | | Mobile | AL | 36608 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Licensing Update | SRC | 221 Dawson Rd | | | Columbia | SC | 29223 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Order Confirmation - Order #: 0307- SRC (40 LumriX Licenses for software) | SRC an Aetna Company | PO Box 23 59 | | | Columbia | SC | 29224-3759 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Licensing Update | SRC an Aetna Company | Attn: John Kosoki | PO Box 23 59 | | Columbia | SC | 29224-3759 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Notification of the Termination of the LARS (IBZ) production utilization | SRC an Aetna Company | PO Box 23 59 | | | Columbia | SC | 29224-3759 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Order Confirmation | SRC an Aetna Company | PO Box 23 59 | | | Columbia | SC | 29224-3759 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement | St Luke's Hospital | Attn: Alison Izsak, Director, Marketing & Comm. | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 5 to License Agreement | St Luke's Hospital | Attn: Alison Izsak, Director, Marketing & Comm. | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 11 To License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 12 To License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | St Luke's Hospital | Attn: Steve Schwarz, Materials Manager | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | St Luke's Hospital | Attn: Alison Izsak, Director, Marketing & Comm. | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | St Luke's Hospital | Attn: Scott H Johnson, VP & CFO | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement | St Luke's Hospital | Attn: Jann Hess, Vice -President | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 to License Agreement | St Luke's Hospital | Attn: Alison Izsak, Director, Marketing & Comm. | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement | St Luke's Hospital | Attn: Alison Izsak, Director, Marketing & Comm. | 232 S Woods Mill Rd S | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 9 To License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 10 To License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement | St Luke's Hospital | Attn: Jessica L Dederer, Director | 625 Marveille Ctr Dr, Ste 50 | St Louis, MO 63141 | St Louis | MO | 3141 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | St. Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | License to use and display Licensed content | Standard Register Inc dba Taylor Healthcare a Minnesota corporation | 600 Albany Street | | | Dayton | OH | 45417 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Stephen Tow Insurance Services Inc | 14724 Ventura Blvd, Ste 501 | | | Sherman Oaks | CA | 91403 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | Strategic Resource Company | 221 Dawson Rd | | | Columbia | SC | 29223 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Master License Agreement Amendment | Strategic Resource Company | 221 Dawson Rd | | | Columbia | SC | 29223 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Assignment and Assumption of Software License Agreement | Strategic Resource Company | 221 Dawson Rd | | | Columbia | SC | 29223 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Software License Agreement | Strategic Resource Company | 221 Dawson Rd | | | Columbia | SC | 29223 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | Suburban Hospital, Inc. | Attn: Leighann Sidone | 8600 Old Georgetown Rd | | Bethesda | MD | 20814 | | $0.00 |
| Ebix Inc DBA Oakstone | Agreement, Online Video, Society for Vascular Medicine RPVI Review | Society of Vascular Medicine | Attn: Matt Helms, Executive Director, c/o Society of Vascular Medicine | 1061 E Main St, Ste 300 | | E Dundee | IL | 60118 | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. dba Oakstone | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Material Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Activities Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Audio/Video Production Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Audio/Video Production Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc DBA CMEinfo | Agreement. Online Video. Need to Know Emergency Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc DBA Oakstone | Agreement. Online Video. Comprehensive Review of Pain Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Medical Education Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc. dba Oakstone | Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Application Service Provider Agreement Amendment #2 | Sutherland Healthcare Solutions Inc. | 2 Brighton Road, Ste 300 | | | Clifton | NJ | 7012 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Application Service Provider Agreement Amendment #2 | Sutherland Healthcare Solutions Inc. | 2 Brighton Road, Ste 300 | | | Clifton | NJ | 7012 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix, Inc., BPO) | Page 9 of Agreement | Sysco | 1390 Enclave Pkwy | | | Houston | TX | 77494 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc., RCS division) | Data Management Services Agreement Amendment 1 | Sysco | 1390 Enclave Pkwy | | | Houston | TX | 77494 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc., RCS division) | HHA Location Specific Tracking | Sysco | 1390 Enclave Pkwy | | | Houston | TX | 77494 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix Inc., RCS division) | Development of New Document Tracking | Sysco | 1390 Enclave Pkwy | | | Houston | TX | 77484 | | $0.00 |
| Ebix, Inc. (d/b/a Ebix, Inc., BPO) | Data Management Services Agreement | Sysco | 1390 Enclave Pkwy | | | Houston | TX | 77494 | | $0.00 |
| Ebix, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | Sysco Corporation | 1390 Enclave Pkwy | | | Houston | TX | 77494 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone | Agreement | Susan Picio | 3 Durham St, Unit 5 | | | Boston | MA | 2115 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft Addendum to Agreement - Modification | TASC | 2302 International Lane | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Addendum to Agreement - Modification to Previous Agreement | TASC | 2302 International Lane | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Design Specification for TASC Integration Document | TASC Integration | 2302 International Lane | | | Madison | WI | 53704 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | To obtain a non-exclusive and transferable license to use the LuminX System within its benefit management operation | Taylor Benefit Resource | P.O. Box 65 | 164 Commercial Dr | | Thomasville | GA | 31799 | | $0.00 |
| Ebix Health | Ebix Enterprise Web Portal for LuminX Users | Taylor Benefit Resource | P.O. Box 65 | 164 Commercial Dr | | Thomasville | GA | 31799 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Application Service Provider & Support Services Agreement | Taylor Benefit Resource | Attn: Chris Buswell | P.O. Box 65 | 164 Commercial Dr | Thomasville | GA | 31757 | | $0.00 |
| Ebix, Inc. (d/b/a Acclamation Systems, Inc.) | Purchase Requisition | Techdata | 5 Technology Dr | | | Swedesboro | NJ | 08085 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement, Amendment 1 | Teladoc, Inc. | Teladoc, Inc | 4100 Spring Valley Rd, Ste 515 | | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to license agreement | Teladoc, Inc | 4100 Spring Valley Road Ste 515, | | | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | License Agreement | Teladoc, Inc | 4100 Spring Valley Road Ste 515, | | | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | License Agreement | Telligen, Inc | 1776 West Lakes Parkway | | | West Des Moines | IA | 50266 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 License Agreement | Telligen, Inc | 1776 West Lakes Parkway | | | West Des Moines | IA | 50266 | | $0.00 |
| Ebix Health | BCBSA - Contractor Consent and confidentiality Agreement | The Blue Cross and Blue Shield Association | 225 N Michigan Ave | Chicago, IL 60601 | | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. | License Agreement | The Board of Regents of the University of Oklahoma., an Oklahoma corporation | c/o The Executive Secretary of the Board of Regents of the University of Oklahoma | 660 Parrington Oval | Rm 119 | Norman | OK | 73109 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | The Camden Insurance Agency | 3255 Wilshire Blvd, Ste 1610 | | | Los Angeles | CA | 90010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | The City of New Yorks Financial Management System Notice Contract | The City of New York Financial Management System | 180 Water St | 19th Fl | | New York | NY | 10038 | | $0.00 |
| EBIX INC. dba CMEINFO | Medical Education Master Agreement | The Cleveland Clinic Foundation | 9500 Euclid Avenue | | | Cleveland | OH | 44195 | | $0.00 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $292.50 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $2,463.75 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $5,277.50 |
| EBIX, Inc dba CMEinfo | mutally agreed on selected conferences | The Cleveland Clinic Foundation | Cleveland Clinic Foundation Center for Continuing Education Attn: Steven Kawczak | 9500 Euclid Ave. i142 | | Cleveland | OH | 44195 | | $0.00 |
| Ebix, Inc. | Contract | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | N/A | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | The Cleveland Clinic Foundation | Attn: Steven Kawczak | 1950 Richmond Rd, TR2 | | Lyndhurst | OH | 44124 | | $0.00 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $0.00 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | Cleveland, OH | | Cleveland | OH | | | $0.00 |
| Ebix, Inc. | Agreement | The Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EBIX INC. dba CMEINFO | Medical Education Provider Agreement | The Cleveland Clinic Foundation, | 9500 Euclid Avenue | | | Cleveland | OH | 44195 | | $0.00 |
| EBIX INC. dba CMEINFO | Medical Education Provider Agreement | The Cleveland Clinic Foundation, | 9500 Euclid Avenue | | | Cleveland | OH | 44195 | | $15,680.17 |
| Ebix, Inc. | Software License Agreement | The Hartford | | | | | | | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education  Agreement | The Department of Pathology at Brigham & Women's Hospital | Attn: Jeffrey Mito, MD, PhD, Director of Cytopathology | 75 Francis St | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | the Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | Boston, MA 02115 | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | the Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | Boston, MA 02115 | | Boston | MA | 02115 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $13,000.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $13,000.00 |
| Ebix Inc DBA CMEInfo | Agreement, Online Video, Current Concepts in Hematoadiothology | the Harvard Medical School Postgraduate Medical Education | Attn: MaryLou Townsend, Executive Director, c/o Harvard Medical School | 4 Blackfan Cir | 4th Fl | Boston | MA | 2115 | | $1,868.68 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | the Harvard Medical School Postgraduate Medical Education | Attn: MaryLou Townsend | 4 Blackfan Cir, 4th Fl | | Boston | MA | 02115 | | $447.75 |
| Ebix, Inc. dba CMEInfo | Medical Education Agreement | the Harvard Medical School Postgraduate Medical Education | Attn: Mary Lou Townsend Executive Director | Harvard Medical School | 4 Blackfan Circle, 4th Fl | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Agreement | the Harvard Medical School Postgraduate Medical Education | Attn: Mary Lou Townsend Executive Director | Harvard Medical School | 4 Blackfan Circle, 4th Fl | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | the Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | Boston, MA 02115 | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | the Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir, 4th Fl | Boston, MA 02115 | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix, Inc. | Agreement | The Harvard Medical School Postgraduate Medical Education | 4 Blackfan Cir | 4th Fl | | Boston | MA | 2115 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | The Harvard Medical School Postaraduate Medical Education | 4 Blackfan Cir, 4th Fl | | | Boston | MA | 02115 | | $0.00 |
| A.D.A.M., Inc. | Addendum Agreement | The HealthDay News Service | 150 Broadhollow Rd. | Ste. 302 | | Melville | NY | 11747 | | $0.00 |
| A.D.A.M. Inc. | Addendum Agreement | The HealthDay News Service | 83 East Ave | Ste 210 | | Norwalk | CT | 6851 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement | The HealthDay News Service | 83 East Ave | Ste 210 | | Norwalk | CT | 6851 | | $0.00 |
| Ebix, Inc. dba A.D.A.M. Inc. | Agreement | The HealthDay News Service | 83 East Ave | Ste 210 | | Norwalk | CT | 6851 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HR Connect Agreement | The Hotaling Group | 2 Grand Central Towers | | | New York, NY 10017 | NY | 10017 | | $0.00 |
| Ebix, Inc. | Image Use Permission Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Fringe Facts Online Service Agreement | The John Hopkins Health System Corporation/The John Hopkins Hospital | Attn: Michael L. Larson | 600 N Wolfe St | | Baltimore | MD | 21287 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement | The Martin Financial Group | 4 Independence Way, Ste 110 | | | Princeton | NJ | 08540 | | $0.00 |
| Ebix Inc, dba Oakstone Publishing | Agreement | The Harvard Medical School Postaraduate Medical Education | 4 Blackfan Cir, 4th Fl | | | Boston | MA | 02115 | | $0.00 |
| Ebix, Inc. | License Agreement | The Mount Sinai Entities | Attn: Carlos A Maceda, VP Supply Chain | 150 E 42nd St, 2nd Fl | | New York | NY | 10017 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | The Phia Group is selling their products/services (comprehensive health insurance carrier and benefit plan admin industry help) to Ebix customers; this outlined their signing | The Phia Group, LLC | 163 Bay State Dr | | | Braintree | MA | 02184 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Commission Detail Form | The Point Insurance | Attn: Melina Maldonado, c/o The Point Insurance | 10535 Paramount Blvd | | Downey | CA | 90241 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Service Agreement | The Regents of the University of California | Box 956938 | 885 Tiverton Dr | Ste 400 | Los Angeles | CA | 90095-6938 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Service Agreement | The Regents of the University of California | 595 Charles E Young Dr E | | | Los Angeles, CA 90095 | | 90095 | | $0.00 |
| EBIX, Inc dba Oakstone | Agreement on eCourse | The Regents of The University of Medicine UCLA | Ericka Cunningham | Box 956938, 885 Tiverton Drive, Suite 400 | | Los Angeles | CA | 90095-5938 | | $0.00 |
| EBIX, Inc dba Oakstone | conducts medical education conferences | The Regents of The University of Medicine UCLA | Ericka Cunningham | Box 956938, 885 Tiverton Drive, Suite 400 | | Los Angeles | CA | 90095-6938 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email with 3 attachments: SOW's | The TriZetto Group | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Content Maintenance Services | The Trizetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | SelectHealth - Financial Tracking | The Trizetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Settlement Agreement | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Correspondence | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Purchase Order | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Purchase Order | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Purchase Order | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Correspondence | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Correspondence | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Check | The TriZetto Group, Inc | 6061 S. Willow Dr. | | | Greenwood Village | CO | 80111 | | $0.00 |
| Ebix, Inc. d/b/a Curepet, Inc | Master Agreement with Trustees of University of Pennsylvania and Curepet | The Trustees and of the University of Pennsylvania | 3451 Walnut Street | | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. d/b/a Curepet, Inc | Signed Master Agreement with Trustees of University of Pennsylvania and Curepet | The Trustees and of the University of Pennsylvania | 3451 Walnut Street | | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Corporation) | Amendment No. 1 to the University of Pennsylvania SOW | The Trustees and of the University of Pennsylvania | 3451 Walnut Street | | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. d/b/a Curepet, Inc | Application Licensing Fees | The Trustees and of the University of Pennsylvania School of Veterinary Medicine | 3451 Walnut Street | | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. | The right to use and display Licensed Content on Licensee's web site | The Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Attn: Suzanne Sawyer | 3600 Market St, Ste 240 | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. | To amend the Master Licensing Agreement dated March 2, 1998 by extending the term of the license | The United States Life Insurance Company of New York t/a United States Life Insurance Comoay | 70 Pine St | | | New York | NY | 10270 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco Department of Radiology | 513 Parnassus Ave | RM 5-257 Box 0628 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco Department of Radiology | 513 Parnassus Ave | MSB | | San Francisco | CA | 94117 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | The University of California, San Francisco Department of Radiology | Attn: Silvia Montano de Jimenez | 333 California St, Ste 375 | | San Francisco | CA | 94118 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | The University of California, San Francisco Department of Radiology | Attn: Christopher Hess, MD | 505 Parnassus Ave, M-391 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | The University of California, San Francisco Department of Radiology | 333 California St, Ste 375 | | | San Francisco | CA | 94143-0629 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Medical Education Conference Agreement | The University of California, San Francisco Department of Radiology | Attn: Melinda Parangan-Chu, 513 Parnassus Ave | Room 5-257 | Box 0628 | San Francisco | CA | 94143-0628 | | $0.00 |
| EBIX INC. dba CMEINFO | Conference Provider Agreement | The University of California, San Francisco Department of Radiology | 513 Parnassus Avenue, MSB | | | San Francisco | CA | 94117 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Addendum | The University of California, San Francisco Department of Radiology & Biomedical Imaging | 505 Parnassus Ave, M-391 | | | San Francisco | CA | 94143 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Addendum | The University of California, San Francisco Department of Radiology and Biomedical Imaging | 505 Parnassus Ave | M-391 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Medical Education Conference Agreement | The University of California, San Francisco School of Medicine | Attn: Tymothi Peters | 3333 California St | Ste 450 | San Francisco | CA | 94143-0742 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | Box 0742, 490 Illinois St, Fl 8 | | | San Francisco, CA 94143 | | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | Box 0742 | 490 Illinois St | Fl 8 | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | 490 Illinois St | Fl 8 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | 490 Illinois St | Fl 8 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | 490 Illinois St | Fl 8 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | The University of California, San Francisco School of Medicine | 490 Illinois St | Fl 8 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix Inc. dba CMEInfo | Medical Education Material Agreement | The University of California, San Francisco School of Medicine | 3333 California St, Ste 450 | | | San Francisco | CA | 94143-0742 | | $0.00 |
| Ebix Inc. dba CMEInfo | Medical Education Material Agreement | The University of California, San Francisco School of Medicine | Attn: Tymothi Peters, Director & Jeffrey A. Tabas, MD | 3333 California St, Ste 450 | | San Francisco | CA | 94143-0742 | | $0.00 |
| Ebix Inc. DBA CMEInfo | Agreement | The University of California, San Francisco School of Medicine | 3333 California St | Ste 450 | | San Francisco | CA | 94143 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EBIX, Inc dba CMEinfo | conducts medical education conferences | The University of California, San Francisco School of Medicine | 400 Illinois Street, Floor 8 | | | San Francisco | CA | 94143 | | $0.00 |
| EBIX, Inc dba CMEinfo | mutally agreed on selected conferences | The University of California, San Francisco School of Medicine | Tymothi Peters Director, Office of CME UCSF Office of Continuing Medical Education Box 0742 Floor 8 | | | San Francisco | CA | 91413 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | The University of Chicago Department of Radiology | 5841 S Maryland Ave, MC2026 | | | Chicago | IL | 60637 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | The University of Chicago Department of Surgery | 5841 S Maryland Ave | | | Chicago | IL | 60637 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | The University of Chicago, Center for Continuing Medical Education | 5841 S Maryland Ave, MC1137 | | | Chicago | IL | 60637 | | $0.00 |
| Ebix, Inc. | Agreement | The University of Chicago, Center for Continuing Medical Education | 5841 S Maryland Ave | MC1137 | | Chicago | IL | 60637 | | $0.00 |
| A.D.A.M., Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Software Purchase Order | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO 500 | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amended License Agreement | The University of Iowa | Attn: Debby Zurnbach | 202 PCO 500 | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 7 | The University of Iowa, a unit of the state of Iowa | Debby Zurnbach, Associate Vice President of Finance and Operations, Director of Purchasing and Business Services | 202 PCO 500 | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 8 | The University of Iowa, a unit of the state of Iowa | Debby Zurnbach, Associate Vice President of Finance and Operations, Director of Purchasing and Business Services | 202 PCO 500 | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Service Agreement | The Regents of the University of California | Box 956930 | 885 Tiverton Dr | Ste 400 | Los Angeles | CA | 90090-6938 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | The University of Washington School of Medicine | 1959 N.E. Pacific St | A-300 Health Sciences | | Seattle | WA | 98195 | | $0.00 |
| Ebix, Inc. | Services Agreement | The Wright Insurance Group, LLC | 333 Earle Ovington Rd, Ste 505 | | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix, Inc. | Addendum A | The Wright Insurance Group, LLC | 333 Earle Ovington Rd, Ste 505 | | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix, Inc. | Statement of Work Number 1 | The Wright Insurance Group, LLC | 333 Earle Ovington Rd, Ste 505 | | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Medical Education Conference Agreement | The University of Washington School of Medicine | 1959 NE Pacific St | A-300 Health Sciences | | Seattle | WA | 98195-6340 | | $0.00 |
| Ebix, Inc. | Agreement | Name Redacted | Address Redacted | | | | | | Canada | $546.25 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | Canada | $0.00 |
| Ebix Inc. dba Oakstone Publishing | Email Re: Oakstone podcast-style CME program Statement of Work Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | TLC Benefit Solutions, Inc | 115 West Brookwood Drive | | | Valdosta | GA | 31602 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | TLC Benefit Solutions, Inc | 115 West Brookwood Drive | | | Valdosta | GA | 31602 | | $0.00 |
| Ebix, Inc. | Application Master License Agreement Amendment | TLC Benefit Solutions, Inc | 115 West Brookwood Drive | | | Valdosta | GA | 31602 | | $0.00 |
| Ebix, Inc. | License Agreement | TMHC Services, Inc | 2121 SW Chelsea Drive | | | Topeka | KS | 66614 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachments all Invoices | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Payroll Verification Report for 416 | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Debtor not found | Attachment: Letter, Client dedication Letter | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment: Health Connect Flex 01-01-10 Excel Report | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail Spreadsheet | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Employee Count Spreadsheet | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Attachment Head Count | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Attachment 1: Employee Count Attachment 2: Excel Cobra Rev Jan Report, Attachment 3: Excel Cobra Rev June report | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoice | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoice | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Renewal Information | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-mail Invoice | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Client Invoice | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoice Problem | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Dispute | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Current Pricing | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail FSA Pricing | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Billing & Cancelled FSA participants | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail TASC Refund Fees | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail URL Address | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoice Address Issue | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoice | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail New Website | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Flex Proposal | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail Invoices | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | E-Mail | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft Addendum To Agreement | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft Agreement | Total Administrative Services Corporation | 2302 International Ln | | | Madison | WI | 53704 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Application Provider & Support Services Agreement | Total Plan Concepts | 1754 55th Street | | | Brooklyn | New York | 11204 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Order Confirmation | Total Plan Concepts | 1754 55th Street | | | Brooklyn | New York | 11204 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Order Confirmation | Total Plan Concepts | 1754 55th Street | | | Brooklyn | New York | 11204 | | $0.00 |
| Ebix, Inc. (d/b/a EBIX Health) | Order Confirmation | Total Plan Concepts | 1754 55th Street | | | Brooklyn | New York | 11204 | | $0.00 |
| Ebix, Inc. | Application Service Provider and Services Agreement | Total Plan Services, Inc | 14001 Dallas Parkway, Suite 700 | | | Dallas | TX | 75240 | | $0.00 |
| Ebix Health | Consent to Assignment of Application Service Provider and Services Agreement | Total Plan Services, Inc | 15450 North Dallas, Suite 450 | | | Addison | TX | 75001 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Sub-Broker HRConnect Agreement, General Agency A.I.C | Tower Group Associates | 1020 Laurel Oaks Rd, Ste 301 | | | Voorhees | NJ | 08043 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Triton Water Holdings, Inc | 900 Long Ridge Road | | | Stamford | CT | 06902 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Service Agreement | Triveris | 240 Industrial Way W | | | Eatontown | NJ | 07724 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Business Associate Agreement | Triveris | 240 Industrial Way W | | | Eatontown | NJ | 07724 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Attachment - Services Agreement | Triveris | 240 Industrial Way W | | | Eatontown | NJ | 07724 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email Attachment - Service Agreement | Triveris | 240 Industrial Way W | | | Eatontown | NJ | 07724 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Purchase Order | TriZetto | 6061 S Willow Dr | | | Denver | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Quotecard Software as a Service Exhibit to the Operations Support Statement of Work | Trizetto | 6061 S Willow Dr | | | Denver | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Outstanding Invoices | TriZetto | 6061 S Willow Dr | | | Denver | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Outstanding Invoices | TriZetto | 6061 S Willow Dr | | | Denver | CO | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Statement of Work for Quote Tocard Point Solution Implementation Services Detailed Planning & Phase 1 - Individual/Family Point Solution Agreement | TriZetto Group | 6061 S Willow Dr | | | Denver | CO | 80111 | | $0.00 |
| Ebix, Inc. | Tobacco Cessation Program Agreement | Trustees of the University of Pennsylvania | Attn: Associate Vice Provodt for Research, RE: NMA # 44153/01; Halpern | Franklin Building | 3451 Walnut St, 5th Fl | Philadelphia | PA | 19104-6205 | | $0.00 |
| A.D.A.M., Inc. | Amendment 5 to License Agreement between A.D.A.M, Inc and the Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health Systems | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health Center | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 15 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Suzanne Sawyer, Chief Marketing Officer | 3600 Market St, Suite 240 | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 16 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Aaron Johnco, AVP Patient & Consumer Engagement | 3600 Civic Center Blvd, Ste 500 | | Philadelphia | PA | 19104 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| A.D.A.M., Inc. | License Agreement | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Attn: Ram Fogel | 3508 Market St, Ste 350 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 to license Agreement between A.D.A.M, Inc and the Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health Systems | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Amendment 6 to license Agreement between A.D.A.M, Inc and the Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health Systems | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Multum License Agreement amendment 8 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Suzanne Sawyer, Chief Marketing Officer | 3600 Market St, Suite 240 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 9 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Drew Drakin, Director of Interactive Marketing and Web Strategy | 3600 Market St, Suite 210 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | "Direct Feed" License Agreement, amendment 10 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Drew Drakin, Director, Web Marketing Division | 3600 Market St, Suite 210 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 11 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Drew Drakin, The Director of Web Marketing Division | 3600 Market St, Suite 210 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 12 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Drew Drakin MS, The Director of Interactive Marketing & Web Strategy | 3600 Market St, Suite 210 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Amendment 7 to license Agreement between A.D.A.M, Inc and the Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | 3602 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 14 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Suzanne Sawyer, Chief Marketing Officer | 3600 Market St, Suite 240 | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 14 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Suzanne Sawyer, Chief Marketing Officer | 3600 Market St, Ste 240 | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 13 | Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health System | Suzanne Sawyer, Chief Marketing Officer | 3600 Market St, Suite 210 | | Philadelphia | PA | 19104 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Amendment 1 to Joint Partnership Agreement | Truven Health Analytics Inc. | Attn: VP of Finance & Assistant General Counsel | 6200 S Syracuse Way, Ste 300 | | Greenwood Village | CO | 80111-4740 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement | Truven Health Analytics Inc. | Attn: VP of Finance & Assistant General Counsel | 6200 S Syracuse Way, Ste 300 | | Greenwood Village | CO | 80111-4740 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement, First Amendment | Truven Healthy Analytics Inc. | 6200 S. Syracuse Way | Ste 300 | | Greenwood Village | Colorado | 80111 | | $0.00 |
| Ebix, Inc. | Agreement | Truven Health Analytics Inc. | 6200 S. Syracuse Way | Ste 300 | | Greenwood Village | Colorado | 80111 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Carrier Cancellation Check List (Distribution) | TurnKey | 1310 N Green St | Sl 28 | | Little Egg Harbor | NJ | 08087 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Technology Services Agreement, Mutual Covenants and Promises | TurnKey Benefit Insurance Services, Inc. | 8330 Allision Pointe Trail | | | Indianapolis | IN | 46250 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Twin Cities & Western Railroad Company | | | | | | | | $0.00 |
| Ebix Inc. DBA CMEinfo | Agreement | Tymothy Peters, Director | 3333 California St | Ste 450 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | License Agreement | U.S. Social Security Administration | Office of Acquisition and Grants | 1540 Robert M Ball Buildine | 6401 Security Blvd | Baltimore | MD | 21235 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Service Agreement | UCLA | 10833 Le Conte Ave | Box 951738 | | Los Anveles | CA | 90095 | | $0.00 |
| Ebix Inc. DBA CMEinfo | Service Agreement | UCLA | 10833 Le Conte Ave | | | Los Anveles | CA | 90095 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Audio/Video Production Service Agreement | UCLA Department of Urology | 10833 Le Conte Ave | Box 951738 | | Los Angeles | CA | 90095 | | $0.00 |
| A.D.A.M., Inc. | Amendment to License Agreement | UCSF Medical Center | Attn: Michael S Thomas, Associate Director | 150 Executive Park Blvd | Ste 3000 | San Francisco | CA | 94134 | | $0.00 |
| A.D.A.M., Inc. | License Agreement Licensee Hosted | UCSF Medical Center | Attn: Michael S Thomas, Associate Director | 150 Executive Park Blvd | Ste 3000 | San Francisco | CA | 94134 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to The License Agreement Between A.D.A.M., Inc and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 17 to License Agreement | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 1 To License Agreement Between Ebix Inc and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 To License Agreement Between A.D.A.M., Inc and UCSF Medical Center | UCSF Medical Center | Attn: John P Harris, Chief Strategy Officer, c/o UCSF Medical Center | 500 Parnassus Ave | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 5 | UCSF Medical Center | Jay Harris, Chief Strategic & Business Development Officer | 500 Parnassus Ave, Mu 513 | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 6 | UCSF Medical Center | Jay Harris, Chief Strategic & Business Development Officer | 500 Parnassus Ave, Mu 513 | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 7 | UCSF Medical Center | Jay Harris, Chief Strategic & Business Development Officer | 500 Parnassus Ave, Mu 513 | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | License Agreement, amendment 8 | UCSF Medical Center | Jay Harris, Chief Strategic & Business Development Officer | 500 Parnassus Ave, Mu 513 | | San Francisco | CA | 94143-0296 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 9 | UCSF Medical Center | Jay Harris, Chief Strategic & Business Development Officer | 500 Parnassus Ave, Mu 513 | | San Francisco | CA | 94143-0296 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 10 | UCSF Medical Center | Greg Von Rider, Director Procurement Services | | | | | | | $0.00 |

| Debtor | Descriptions | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | License Agreement, amendment 11 | UCSF Medical Center | Kimberly Wong, Managing Web Editor | 250 Exposition Park, Ste 340 | | San Francisco | CA | 94143-0940 | | $0.00 |
| Ebix, Inc. | License Agreement, amendment 12 | UCSF Medical Center | Greg Von Rider, Director Procurement Services | | | San Francisco | CA | | | $0.00 |
| Ebix, Inc. | Amendment 12 to License Agreement Between Ebix Inc. and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 12 to License Agreement Between Ebix Inc. and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 13 to License Agreement Between Ebix Inc. and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 13 to License Agreement Between Ebix Inc. and UCSF Medical Center | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 15 to License Agreement | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 16 to License Agreement | UCSF Medical Center | 2300 Harrison St | | | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Content License Agreement | UCSF Medical Center, a California corporation | 2300 Harrison St | | Attn: Carol Ng-ler | San Francisco | CA | 94110 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 To The License Agreement Between A.D.A.M., Inc and UCSF Medical Center | UCSF Medical Center, Inc | Attn: John P Harris, CSFO, c/o UCSF Medical Center | 500 Parnassus Ave | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Agreement | UCSF Office of Continuing Medical Education | Box 0742 | 490 Illinois St | F18 | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | UCSF Office of Continuing Medical Education | 333 California St, Rm-450 | | | San Francisco | CA | 94118 | | $0.00 |
| Ebix, Inc. dba CMEinfo | Medical Education Material Agreement | UCSF Office of Continuing Medical Education | Attn: Tymothi M. Peters | 3333 California St, Rm 4500 | | San Francisco | CA | 94118 | | $0.00 |
| Ebix, Inc. | Agreement | UCSF Office of Continuing Medical Education | 3333 California St | Ste 375 | | San Francisco | CA | 94143-0620 | | $0.00 |
| Ebix, Inc. | Technology Services Agreement | United Concordia Companies Inc. | 4401 Deer Path Rd | | | Harrisburg | PA | 17110 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter - Termination | United Health Group | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter - 2nd Request | United Health Group | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Triofib Group Inc | Letter - 3rd Request | United Health Group | 5995 Plaza Dr | | | Cypress | CA | 90630 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email with attachment: Draft MSA Rev 6.5.08 | United HealthCare Services, Inc | 9900 Bren Rd E | | | Minnetonka, MN 55343 | MN | 55343 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Draft SOW for Private Label Portal | United HealthCare Services, Inc | 9900 Bren Rd E | | | Minnetonka, MN 55343 | MN | 55343 | | $0.00 |
| Ebix, Inc. d/b/a Peak Performance Solutions Corporation | Technology Services Provider Agreement (TSP), Renewal Agreement | Universal Group | Metro Office Park St 1 | Lot 10 | | Guaynabo | PR | 969 | | $0.00 |
| Ebix, Inc. d/b/a Peak Performance Solutions Corporation | Technology Services Provider Agreement (TSP) | Universal Insurance | Attn: Imarie Mercado Silva | P.O. Box 71338 | | San Juan | PR | 00936-8436 | | $0.00 |
| EBIX INC. dba CMEINFO | Conference Provider Agreement | University of California, San Francisco School of Medicine | University of California, San Francisco School of Medicine | 490 Illinois Street, Floor 8 | | San Francisco | CA | 94143 | | $0.00 |
| EBIX INC. dba CMEINFO | Conference Provider Agreement | University of California, San Francisco School of Medicine | University of California, San Francisco School of Medicine | 490 Illinois Street, Floor 8 | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. dba Oakstone | Medical Education Activities Agreement | University of Miami | Attn: Susan Montes & Contracts Admin Director | 1120 Northwest 14th St, Ste 1455 | | Miami | FL | 33136 | | $0.00 |
| Ebix Inc. DBA Oakstone | Agreement | University of Miami A Florida Not-for-Profit Corporation | 1120 NW 14th St. | Unit 1415 | | Miami | FL | 33136 | | $0.00 |
| Ebix Inc. DBA Oakstone | Provider Agreement | University of Miami for Miller School of Medicine Department of Psychiatry and Behavioral Sciences | 1120 NW 14th ST #1415 | | | Miami | FL | 33136 | | $0.00 |
| Ebix Inc dba Oakstone | Agreement | University of Miami Miller School of Medicine | Department of Psychiatry | 1120 Northwest 14th St | Ste 1455 | Miami | FL | 33136 | | $0.00 |
| Ebix, Inc. | Purchase Order | University of Nebraska Medical Center | Kimberly Kavan | University of Nebraska UNMC SHIPPING & RECEIVING | 601 S SADDLE CREEK RD | Omaha | NE | 68106 | | $0.00 |
| A.D.A.M., Inc. | Sales Receipt | University of Nebraska Medical Center | Matthew Zimmerman, PhD, Associate Professor, Director, Integrative Physiology & Molecular | | 985850 Nebraska Medical Ctr | Omaha | NE | 68198-5850 | | $0.00 |
| A.D.A.M., Inc. | Amendment Number One to the License Agreement between A.D.A.M, Inc and University of Pennsylvania Health System | University of Pennsylvania Health System | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Amendment A to the License Agreement between A.D.A.M, Inc and University of Pennsylvania Health System | University of Pennsylvania Health System | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| A.D.A.M., Inc. | Amendment Three to the License Agreement between A.D.A.M, Inc and the Trustees of the University of Pennsylvania, as owner and operator of the University of Pennsylvania Health Systems ("Licensee") | University of Pennsylvania Health System | 3600 Market St, Ste 240 | | | Philadelphia | PA | 19104 | | $0.00 |
| EBIX INC. dba CMEINFO | Program Director Agreement | Name Redacted | Address Redacted | | | | | | Canada | $0.00 |
| Ebix, Inc. | Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | 200 Lothrop St | | | Pittsburgh | PA | 15213 | | $1,719.73 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | 200 Lothrop St | | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Attn: Barbara Barnes, MD | 200 Lothrop St | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Attn: Director, Innovation Institute | 1st Fl Gardner Steel Conference Center | 130 Thackeray Ave | Pittsburgh | PA | 15260 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | 200 Lothrop St | | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Attn: Barbara Barnes, MD | 200 Lothrop St | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Innovation Institute, University of Pufttsburgh; Attn: Director | 1st Fl, Gardner Steel Conference Cntr | 130 Thackeray Ave | Pittsburgh | PA | 15260 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | 200 Lothrop St | | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Attn: Barbara Barnes, MD | 200 Lothrop St | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. dba CMEInfo | Medical Education Material Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | Attn: Director, Innovation Institute | Gardner Steel Conference Cntr | 130 Thackeray Ave, 1st Fl | Pittsburgh | PA | 15260 | | $0.00 |
| Ebix, Inc. | Services Agreement | University of Utah Health Insurance Plans | 6053 S Fashion Square Dr | Ste 110 | | Murray | UT | 84107 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker HRConnect Agreement | Univest Insurance | Attn: Ed Hourigan, c/o Univest Insurance | 521 W Main St | | Lansdale | PA | 19446 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Master Licensing Agreement | US Health Holdings, Ltd | 8220 Irving | | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. d/b/a as Acclamation Systems, Inc. | Amendment #1 to Master License Agreement | US Health Holdings, Ltd | 8220 Irving | | | Sterling Heights | MI | 48312 | | $0.00 |
| Ebix, Inc. | License Agreement | Valence Health LLC | Attn: Privacy Officer | 540 W Madison St | Ste 1500 | Chicago | IL | 60661 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Van Daele Development Corp | 2900 Adams St Ste C-25 | | | Riverside | CA | 92504 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Master Marketing Agreement | Veritas Health Services | 2521 Hilltop Dr | Ste 370 | | Redding | CA | 96002 | | $0.00 |
| Ebix, Inc. | Agreement | University of Pittsburgh – Of the Commonwealth System of Higher Education | 200 Lothrop St | | | Pittsburgh | PA | 15213 | | $0.00 |
| Ebix, Inc. | Invoice | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Technology Services Agreement | Vision Plan of America and The Camden Insurance Agency | 3255 Wilshire Blvd | # 1610 | | Los Angeles | CA | 90010 | | $0.00 |
| Ebix, Inc. | Agreement | Warner Pacific | 32110 Agoura Rd | | | Westlake Village | CA | 91361 | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Lumina | Master Licensing Agreement between Weaver Associates, Inc and Ebix, Inc. dba Acclamation Systems, Inc. / Lumina | Weaver Associates, Inc | 1200, 3 Gateway Center | | | Pittsburgh | PA | 15222-1024 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Direct access to individual plans quoting system | Welcare Financial Group | 1668 El Camino Real | | | San Carlos | CA | 94010 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Invoice | WellChoice | 11 West 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Invoice | Wellchoice | P.O. Box 68086 | | | Cincinnati | OH | 45206 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Invoice | WellChoice | 10 Teleport Dr | | | Staten Island | NY | 10311 | | $0.00 |
| Ebix, Inc. | License Agreement | Weldyne, Inc | 7472 South Tucson Way | | | Centennial | CO | 80112 | | $0.00 |
| Ebix, Inc. | Amendment No. 2 to License Agreement | WellDyneRx, LLC | 500 Eagles Landing Drive | | | Lakeland | FL | 33810 | | $0.00 |
| Ebix, Inc. | Amendment No. 3 to License Agreement | WellDyneRx, LLC | 500 Eagles Landing Drive | | | Lakeland | FL | 33810 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to License Agreement | WellDyneRx, LLC | 500 Eagles Landing Drive | | | Lakeland | FL | 33810 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 License Agreement | WellMed Medical Management Inc | 8637 Fredericksburg Road Suite 500 | | | San Antonio | TX | 78240 | | $0.00 |
| Ebix, Inc. | License Agreement | WellMed Medical Management Inc | 8637 Fredericksburg Road Suite 360 | | | San Antonio | TX | 78240 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Change of Order | WellPoint Health Networks | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Correspondence | WellPoint Health Networks | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Agreement Regarding Confidential or Proprietary Information | WellPoint Health Networks, Inc. | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | WellPoint Holding Corp | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Services Agreement | WellPoint Holding Corp | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Vendor Information | WellPoint Inc. | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Email Attachments: Business Associate Agreement | WellPoint Inc. | 11 W 42nd St | | | New York | NY | 10036 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Change Order | Wellpoint Inc. | 1 Wellpoint Way | | | Thousand Oaks | CA | 91362 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Cancellation Notice | Wellpoint Inc. | 1 Wellpoint Way | | | Thousand Oaks | CA | 91362 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Cancellation Discussion | Wellpower Inc. | 1 Wellpoint Way | | | Thousand Oaks | CA | 91362 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Broker commission detail form | Wells Fargo Insurance Services | 5200 N Palm Ave, Unit 114 | | | Fresno | CA | 93704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Business Associate Agreement | Wells Fargo Insurance Services USA, Inc | 5200 N Palm Ave, Unit 114 | | | Fresno | CA | 93704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | General Agent HRConnect Agreement | Wells Fargo Insurance Services USA, Inc | 5200 N Palm Ave, Unit 114 | | | Fresno | CA | 93704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Sub - Broker HRConnect Agreement | Wells Financial Services | 5200 N Palm Ave, Unit 114 | | | Fresno | CA | 93704 | | $0.00 |
| Agency Solutions.com, LLC d/b/a Health Connect LLC | Client Verification Check List | WellPoint | 1 Wellpoint Way | | | Thousand Oaks | CA | 91362 | | $0.00 |
| A.D.A.M., Inc. | Agreement | West River Health Services | 1000 Hwy 12 | | | Hettinger | ND | 58639 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to Agreement | West River Health Services | 1000 Hwy 12 | | | Hettinger | ND | 58639 | | $0.00 |
| Ebix, Inc. | Amendment 2 to Agreement | West River Health Services | 1000 Hwy 12 | | | Hettinger | ND | 58639 | | $0.00 |
| Ebix, Inc. | Amendment 3 to Agreement | West River Health Services | 1000 Hwy 12 | | | Hettinger | ND | 58639 | | $0.00 |
| Ebix, Inc. a Delaware Corporation | Amendment 4 to Agreement | West River Health Services | 1000 Hwy 12 | | | Hettinger | ND | 58639 | | $0.00 |
| Ebix, Inc. /d/b/a Ebix Health | HIPAA Business Associate Addendum | Wilse & Associates, Inc dba NCAS | Attn: Jim Mackrell | 1501 S Clinton St 7th FL | | Baltimore | MD | 21224-5730 | | $0.00 |
| Ebix, Inc. | Pervasive Integrator Utilization | Wilse & Associates, Inc dba NCAS | Attn: Jim Mackrell | 1501 S Clinton St 7th FL | | Baltimore | MD | 21224-5730 | | $0.00 |
| Ebix, Inc. | Wolverine Mutual Insurance Company, Statement of Work Agency Portal, EBIXOV2S | Wolverine Mutual Insurance Company | 1 Wolverine Way | | P.O. Box 530 | | Dowagiac | MI | 49047 | | $0.00 |
| Ebix, Inc. | Master License Agreement | Wright Risk Management Company | Attn: Joan Frohlinger, VP | 333 Earle Ovington Rd, Ste 505 | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix, Inc. | Statement of Work 1 | Wright Risk Management Company | Attn: Joan Frohlinger, VP | 333 Earle Ovington Rd, Ste 505 | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix, Inc. | Statement of Work 2 | Wright Risk Management Company | Attn: Joan Frohlinger, VP | 333 Earle Ovington Rd, Ste 505 | | Uniondale | NY | 11553-3624 | | $0.00 |
| Ebix, Inc. | License Agreement | Xiom Healthcare LLC | 55 Springfield Rd | | | North Brunswick | NJ | 8902 | | $0.00 |
| EBIX Health | Zconnect Agreement | ZConnect | | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. / Ebix Health | Letter Re: Request to Consent to Change of Control because GemGroup, Inc merged into Zenith American Solutions, Inc | Zenith American Solutions, Inc | 302 Knights Run Ave, Ste 1100 | Tampa, FL 33602 | | Tampa | FL | 33602 | | $0.00 |
| Ebix, Inc. | Amendment to Master Licensing Agreement between Ebix, Inc and Zenith American Solutions, Inc | Zenith American Solutions, Inc | 302 Knights Run Ave, Ste 1100 | Tampa, FL 33602 | | Tampa | FL | 33602 | | $0.00 |
| Ebix, Inc. | Statement of Work | Zelis Payments, Inc. | 340 Mount Kemble Ave | | | Morristown | NJ | 07960 | | $15,000.00 |
| A.D.A.M., Inc. | AMENDMENT 2 TO LICENSE AGREEMENT | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| A.D.A.M., Inc. | AMENDMENT 3 TO LICENSE AGREEMENT | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| A.D.A.M., Inc. | AMENDMENT 4 TO LICENSE AGREEMENT | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| A.D.A.M., Inc. | AMENDMENT 5 TO LICENSE AGREEMENT | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | QuadraMed Corporation | 22 Pelican Way | | | San Rafael | CA | 94901 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. | AMENDMENT 6 TO LICENSE AGREEMENT | QuadraMed Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | 1461 Lakeland Ave, Ste 2 | 1461 Lakeland Ave, Ste 2 | | | Bohemia | NY | 11716 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Task Order 6101-009 / Subcontract 6101-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Subcontract No 6100-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Task Order 6101-001 / Subcontract 6101-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Task Order 6101-006 / Subcontract 6101-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Task Order 6101-007 / Subcontract 6101-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Task Order 6101-007 / Subcontract 6101-ADAM | AAC Inc | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| A.D.A.M. Inc. | License agreement | AAC Inc, a Virginia Corporation | 8470 Tyco Rd | | | Vienna | VA | 22182 | | $0.00 |
| Ebix, Inc. | License Agreement | Abu Dhabi National Insurance Company | P. O. Box 839, ADNIC Bldg, Khalifa St | Abu Dhabi, U.A.E. | | Abu Dhabi | | | U.A.E. | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Acrisure, LLC dba BrierPayne Meade | Acrisure, LLC dba BrierPayne Meade | 5835 SW 29th St, Ste 201 | | | Topeka | KS | 66614 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Ebix, Inc. | Renewal Agreement | Acuity Insurance | 2800 South Taylor Dr. | | | Sheboygan | WI | 53081 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | ADP Clauses | ADP | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contact Information and Contracts | ADP | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Proposed Agreements | ADP | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Debtor not found | Contact Information and Contracts | ADP | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Notification for ADP Insurance Agency - CA- Status change | ADP Insurance Agency | 71 Hanover Rd, MS 625 | | | Florham Park | NJ | 07932 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Contact Information and Contracts | ADP Insurance Services | 71 Hanover Rd, MS 625 | | | Florham Park | NJ | 07932 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Marked Up Contracts - Master Business Agreement | ADP, Inc | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Marked Up Contracts - Master Business Agreement | ADP, Inc | 3 ADP Blvd, M/S 590 | | | Roseland | NJ | 07068 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Advantage Workers Compensation Insurance Company | P.O. Box 571918 | | | Salt Lake City | UT | 84157 | | $0.00 |
| A.D.A.M., Inc. | Agency Decisions | Agency for Health Care Administration | 2727 Mahan Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Akera Claims Solutions | 1050 Monarch Street, Suite 101 | | | Lexington | KY | 40513 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Alaska National Insurance Company | 7001 Jewel Lake Rd | | | Anchorage | AK | 99502 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Alius Health, LLC | P.O. Box 71 | | | Worthington | OH | 43085 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Alkant Underwriting Solutions | P.O. Box 609105 | | | San Diego | CA | 92160 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | American Administrative Group | PO Box 93256 | | | Lubbock | TX | 79450 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | American Claims Management, Inc | P.O. Box 85251 | | | San Diego | CA | 92186 | | $0.00 |
| Ebix, Inc. | License Agreement | American Health Data Institute, Inc | 8330 Allison Pointe Trl | | | Indianapolis | IN | 46250 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | American Insurance Acquisition Inc | 953 American Lane, 3rd Floor | | | Schaumburg | IL | 60173 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Electronic Data Interchange Services and Information Processing Agreement | American Professional Risk Services | 1255 McFarland 400 Dr | | | Alpharetta | GA | 30004 | | $0.00 |
| Ebix Inc dba Bridium, Inc | Electronic Data Interchange Services and Information Processing Agreement | American Resource Insurance Company | P.O. Box 91149 | | | Mobile | AL | 36691 | | $0.00 |
| Ebix Inc dba Bridium, Inc | Fax Transmission Cover Sheet | Amerisafe Risk Services Inc | 2301 Highway 190 West | | | De Ridder | LA | 70634 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Email HRConnect broker contract for Anthem Benefits | Anthem Benefits | 1 Liberty Plaza | | | New York | NY | 10006 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Application Service Provider & Support Services Agreement | Archibald Medical Center Claims Administration | ATTN: Mr. William Sellers, CFO | 808 Gordon Avenue | | Thomasville | GA | 31792 | | $0.00 |
| Ebix, Inc. | Application Services Provider Agreement Amendment #1 | Archibald Medical Center Claims Administration | 808 Gordon Avenue | | | Thomasville | GA | 31792 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Archibald Medical Center Claims Administration | ATTN: Zach Wheeler, HR VP and Director | P.O., Box 1018 | | Thomasville | GA | 31792 | | $0.00 |
| Ebix, Inc. | Business Associate Privacy, Security, and HITECH Addendum to Service Agreement | Archibald Medical Center, Inc. | ATTN: Tracy L. Gray, V.P./CIO | 900 Cairo Road | | Thomasville | GA | 31792 | | $0.00 |
| Ebix, Inc. | Business Associate Privacy, Security, and HITECH Addendum to Service Agreement | Archibald Medical Center, Inc. Employee Health Plan | ATTN: Zachariah Wheeler, S.V.P., Human Resources | 900 Cairo Road | | Thomasville | GA | 31792 | | $0.00 |
| Ebix Inc dba Harbor Payments Corporation d/b/a Claims Harbor | Electronic Data Interchange Services and Information Processing Agreement | Arkansas Best Corporation/ABF Freight System Inc | P.O. Box 10048 | | | Forth Smith | AR | 72917 | | $0.00 |
| Ebix, Inc. | Software Licenses Agreement | Arowood Indemnity Company | 3600 Arco Corporate Drive | | | Charlotte | NC | 28273 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Assured NL Insurance Services, Inc dba Risk Management Services Company | 2211 River Rd | | | Louisville | KY | 40206 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Athens Administrators | 2552 Stanwell Dr. | | | Concord | CA | 94520 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Ben E Lect Marketing | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Benelect Production | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Cancellation of SAHU Tournament | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | HealthConnect and Ben-e-lect Announce Strategic Partnership | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Meeting Summary | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Web Lead | Ben E Lect | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Joint Development and Marketing Agreement | Ben E Lect Corporation | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Letter with attached Proposed Amendment and Resolutio to Joint Development and Marketing Agreement with layers of Ben-E-Lect of Visalia and Health Connect Systems | Ben-E-Lect of Visalia | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Response to Letter with attached Proposed Amendment and Resolutio to Joint Development and Marketing Agreement and severance of contract with Ben-E-Lect of Visalia | Ben-E-Lect of Visalia | 5429 Avenida de los Robles, Ste A | | | Visalia | CA | 93291 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Berkshire Harthaway Homestate Companies | Attn: Legal Department | 1 California St, Ste 600 | | San Francisco | CA | 94111 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | License Agreement, Service Purchase Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | Beth Israel Medical Center | 1st Ave at 16th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Beverage Distribution Center, Inc | Lewis Gentmen, President | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Block Vision, Inc. | 120 W Fayette St, Ste 700 | | | Baltimore | MD | 21201 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Block Vision, Inc. | 120 W Fayette St, Ste 700 | | | Baltimore | MD | 21201 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Block Vision, Inc. | 120 W Fayette St, Ste 700 | | | Baltimore | MD | 21201 | | $0.00 |
| Ebix, Inc. | First Amendment to Master Services and License Agreement between Ebix, Inc and Brakebush Brothers, Inc | Brakebush Brothers, Inc | Attn: Daniel Ludwig | N4993 6th Dr | Westfield, WI 53964 | | | | | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Brakebush Brothers, Inc | Brakebush Brothers, Inc | Attn: Daniel Ludwig | N4993 6th Dr | Westfield, WI 53964 | | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Braum's Inc | Braums' Inc | P.O. Box 25429 | | | Oklahoma City | OK | 73125 | | $0.00 |
| Ebix, Inc. | Amendment to Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Brentwood Services | Brentwood Services Incorporated | Attn: Roger Hunter | 5121 Maryland Way, Ste 300 | | Brentwood | TN | 37024-1125 | | $0.00 |
| Ebix, Inc. | Software Maintance Agreement between Envisions Technology Solutions and Brentwood Services Incorporated | Brentwood Services Incorporated | Attn: Roger Hunter | 5121 Maryland Way, Ste 300 | | Brentwood | TN | 37024-1125 | | $0.00 |
| Ebix, Inc. | Software Maintance Agreement between Envisions Technology Solutions and Brentwood Services Incorporated | Brentwood Services Incorporated | Attn: Roger Hunter | 5121 Maryland Way, Ste 300 | | Brentwood | TN | 37024-1125 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Electronic Data Interchange Services and Information Processing Agreement between Peak Performance Solutions, Inc and Ebix, Inc and Brentwood Services | Brentwood Services Incorporated | Attn: Roger Hunter | 5121 Maryland Way, Ste 300 | | Brentwood | TN | 37024-1125 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Updated - Electronic Data Interchange Services and Information Processing Agreement between Peak Performance Solutions, Inc and Ebix, Inc and Brentwood Services | Brentwood Services Incorporated | Attn: Roger Hunter | 5121 Maryland Way, Ste 300 | | Brentwood | TN | 37024-1125 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Builders Mutual Insurance Company (Builders) | Builders Mutual Insurance Company (Builders) | Attn: Bill Ray | 5580 Centreview Dr | | Raleigh | NC | 27606 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | BVB Corp | 1350 Broadway | | | New York | NY | 10018 | | $0.00 |
| Ebix, Inc. | ASP Agreement between Ebix, Inc and C&S Wholesale Grocers, Inc a Vermont Corporation | C&S Wholesale Grocers, Inc a Vermont Corporation | 7 Corporate Dr | | | Keene | NH | 03431 | | $0.00 |
| Ebix, Inc. | State of CA Standard Agreement Rick Envision Software Program between Ebix, Inc and California Prison Industry Authority / Master Services and License Agreement | California Prison Industry Authority | Attn: Teresa Boznyski | 560 E Natoma St | Folsom, CA 95630 | Folsom | CA | 95630 | | $0.00 |
| Ebix, Inc. | MBO order form | Catholic Health Initiatives | 198 Inverness Dr W | Englewood, CO 80112 | | Englewood | CO | 80112 | | $0.00 |
| Ebix, Inc. | Master License Agreement | Catholic Health Initiatives | 198 Inverness Dr W | | | Englewood | CO | 80112 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Price Increase for COBRA & HIPAA | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | First Amendment to Referral Agreement | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Referral Agreement | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: COBRA Renewal for a cancelled client | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Message from CERIDIAN | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Outstanding Invoices Dispute | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Ceridian Account Management | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Ceridian Benefit Services - Invoice 8429-39087 (HealthConnect 73853) | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: HealthConnect - 334696 | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: HealthConnect Systems POP Invoices | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Invoice | Ceridian | 3311 E Old Shakopee Rd | | | Minneapolis | MN | 55425 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Need Payment Status | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Re: Need Payment Status | Ceridian | 3201 34th St S | | | St Petersburg | FL | 33711 | | $0.00 |
| Ebix, Inc. | MBO order form | CHI Franciscan Health | 1142 Broadway, Unit 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | SE3 Upgrade amended order form | CHI Franciscan Health | 1142 Broadway, Unit 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | SE3 Upgrade amended order form | CHI Franciscan Health | 1142 Broadway, Unit 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Statement of Work | CHI Franciscan Health | 1148 Broadway, 4th Fl, MS 96-02 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Statement of Work | CHI Franciscan Health | 1148 Broadway, 4th Fl | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | Statement of Work | CHI Franciscan Health dba Virginia Mason Franciscan Health | 1142 Broadway, Unit 300 | | | Tacoma | WA | 98402 | | $0.00 |
| Ebix, Inc. | First Amendment to Master Services Agreement between Ebix, Inc and Church Mutual Insurance Company | Church Mutual Insurance Company | 3000 Schuster Ln | | | Merrill | WI | 54452 | | $0.00 |
| Ebix, Inc. | Master Services Agreement between Ebix, Inc and Church Mutual Insurance Company | Church Mutual Insurance Company | 3000 Schuster Ln | | | Merrill | WI | 54452 | | $0.00 |
| Ebix, Inc. | Security and Privacy Addendum between Ebix, Inc and Church Mutual Insurance Company | Church Mutual Insurance Company | 3000 Schuster Ln | | | Merrill | WI | 54452 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | City if Tulsa, Oklahoma | Po 8000126592 | 175 E 2nd St, Ste 575 | Tulsa, OK 74101 | | | | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | City of Madera, CA | 205 W 4th St | Madera, CA 93637 | | | | | | $0.00 |
| Ebix, Inc. | Purchase Order / Computers, Software/License | City of Reno, NV | P.O. Box 1900 | 1 E 1st St. 9th Fl | | Reno | NV | 89505 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | City of Selma, CA | 1710 Tucker St | | | Selma | CA | 93662 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | City of Sioux City | P.O. Box 447 | | | Sioux City | IA | 51102 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | City of Tulare | 411 E Kern Ave | Tulare, CA 93274 | | | | | | $0.00 |
| Ebix, Inc. | Affidavit of Claimant | City of Tulsa | 175 E 2nd St, Ste 670 | | | Tulsa | OK | 74103 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Informational Processing Agreement | City of Tulsa | 175 E 2nd St | | | Tulsa | OK | 74103 | | $0.00 |
| Ebix, Inc. | Purchase Agreement for TAC 1249 | City of Tulsa Oklahoma, a municipal corporation | 175 E 2nd St | | | Tulsa | OK | 74103-3827 | | $0.00 |
| Ebix, Inc. | Addendum to Ebix, Inc agreement with City of Vestavia Hills | City of Vestavia Hills | 1032 Montgomery Hwy | | | Vestavia Hills | AL | 35216 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Claim Associates, Inc | P.O. Box 1898 | | | Sioux Falls | SD | 57101 | | $0.00 |
| Bridium | Electronic Data Interchange Services and Software Licensing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Amended and Restated Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to Amendment to the Amended and Restated Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Amendment to the Amended and Restated Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Third Amendment to Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Third Amendment to Electronic Data Interchange Services and Information Processing Agreement | Claims Management, Inc | 922 W Walnut St, Ste B | | | Rogers | AR | 72756 | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Clermont Senior Services, Inc | Attn: Ruth Arno | 2085 James E Sauls Sr Dr | Batavia, OH 45103 | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Columbia Mutual Insurance Company | 2102 White Gate Dr | | | Columbia | MO | 65202 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Columbus Water Works | P.O. Box 1600 | | | Columbus | GA | 31902-1600 | | $0.00 |
| Ebix, Inc. | Second Amendment to Master Services and License Agreement | Community Blood Center Risk Insurance Exchange Risk Retention Group Inc | Attn: Todd Rosenbaum | 462 S 4th St, Ste 2600 | Louisville, KY 40202 | | | | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Community Blood Center Risk Insurance Exchange RRG | Attn: Todd Rosenbaum | 462 S 4th St, Ste 2600 | Louisville, KY 40202 | | | | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Community Education Centers Inc | Attn: Bart Shaffer | 35 Fairfield Pl W | | Caldwell, NJ 07006 | | | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Community Education Centers Inc | Attn: Bart Shaffer | 35 Fairfield Pl W | | Caldwell, NJ 07006 | | | | $0.00 |
| Ebix, Inc. | Professional Services Work Order | Compsource Mutual Insurance Company | 1901 N Walnut Ave | | | Oklahoma City | OK | 73105 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Compsource Mutual Insurance Company | 1901 N Walnut Ave | | | Oklahoma City | OK | 73105 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | CompTrust AGCMCIC | 1940 The Exchange SE, Unit 200 | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc. | Software License Agreement | CompTrust AGCMCIC | 1940 The Exchange SE, Unit 200 | | | Atlanta, GA 30339 | GA | 30339 | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | CompTrust AGCMCIC | 600 TownPark Ln NW, Ste 350 | | | Kennesaw, GA 30144 | GA | 30144 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Consolidated Services Group | Brookview Corporate Center | 1240 S Broad St | | Lansdale | PA | 19446 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Convergent Claim Services | 40 Shuman Blvd, Ste 164 | | | Naperville | IL | 60563 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Cooper Tire & Rubber Company | ATTN: Gerald Bialek | 3500 Washington Road | | Texarkana | AR | 71834 | | $0.00 |
| Ebix, Inc. | First Amendment to Master Services and License Agreement | Core Management Resource Group | 515 Mulberry St, Ste 300 | | | Macon | GA | 31201 | | $0.00 |
| Ebix, Inc. | First Amendment to Master Services and License Agreement | Core Management Resource Group | 515 Mulberry St, Ste 300 | | | Macon | GA | 31201 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Electronic Data Interchange Services and Information Processing Agreement | Core Management Resource Group | 515 Mulberry St, Ste 300 | | | Macon | GA | 31201 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Master Services and License Agreement | Core Management Resource Group | 515 Mulberry St, Ste 300 | | | Macon | GA | 31201 | | $0.00 |
| Ebix, Inc. | Amendment No 1 to the Electronic Data Interchange Services & Information Processing Agreement | Cottingham & Butler Claim Services | P.O. Box 28 | | | Dubuque | IA | 52004-0028 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Software Licensing Agreement | Cottingham & Butler Claim Services | P.O. Box 28 | | | Dubuque | IA | 52004-0028 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Creative Risk Funding Inc | 2540 King Arthur Blvd, Ste 219 | | | Lewisville | TX | 75056 | | $0.00 |
| Ebix, Inc. | Eletronic Date Interchange Services & Information Processing Agreement | Crete Carrier Corporation | P.O. Box 81246 | | | Lincoln | NE | 68501 | | $0.00 |
| Ebix Inc dba Peak Performance Solutions, Inc | Project Work Request | Crop Production Services Inc | c/o Ehs-Eng Groves | 3905 Rocky Mountain Ave | Loveland, CO 80538 | | | | | $0.00 |
| Ebix, Inc. | Original CSC Purchase Order | CSC Computer Sciences, US | Materials Management Organization | P.O. Box 1729 | | Sterling | VA | 20166 | | $0.00 |
| Ebix, Inc. | Original CSC Purchase Order | CSC Computer Sciences, US | Materials Management Organization | P.O. Box 1729 | | Sterling | VA | 20166 | | $0.00 |
| Ebix, Inc. | First Amendment to Technical Service and Support Agreement between CSC Computer Sciences US and Peak Performance Solutions, Inc "Ebix" | CSC Computer Sciences, US | Materials Managment Organization | P.O. Box 1729 | | Sterling | VA | 20166 | | $0.00 |
| Ebix, Inc. | Second Amendment to Technical Service and Support Agreement between CSC Computer Sciences US and Peak Performance Solutions, Inc "Ebix" | CSC Computer Sciences, US | Materials Managment Organization | P.O. Box 1729 | | Sterling | VA | 20166 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Information Processing Agreement | CW Matthews Contracting Company Inc | P.O. Box Drawer 970 | | | Marietta | GA | 30061 | | $0.00 |
| Ebix, Inc. | Software License Agreement | Davis Staffing Inc | 21031 Governors Hwy | | | Olympia Fields | IL | 60461 | | $0.00 |
| Ebix, Inc. | Contract Award | Department of Labor | P.O. Box 34974 | Seattle, WA 98124-1974 | | | | | | $0.00 |
| Ebix, Inc. | Amendment | Department of Labor | P.O. Box 34974 | Seattle, WA 98124-1974 | | | | | | $0.00 |
| Ebix, Inc. | Amendment | Department of Labor | P.O. Box 34974 | Seattle, WA 98124-1974 | | | | | | $0.00 |
| Ebix, Inc. | Amendment No 1 to the Electronic Data Interchange Services & Information Processing Agreement | Diamond Insurance Group Ltd | 1051 Perimeter Dr, Ste 1100 | | | Schaumburg | IL | 60173 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Diamond Insurance Group Ltd | 1051 Perimeter Dr, Ste 1100 | | | Schaumburg | IL | 60173 | | $0.00 |
| Ebix Inc dba Bridium Incorporated | Electronic Data Interchange Services and Software License Agreement | Downey Insurance | 302 South Reed Rd | | | Kokomo | IN | 46901 | | $0.00 |
| Ebix, Inc. | Master Service License Agreement | Duck Creek Technologies LLC | 22 Boston Wharf Road, 10th Floor | | | Boston | MA | 02210 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Eagle Claims Management | P.O. Box 6244 | | | Grand Rapids | MI | 49516-6244 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to Reseller Agreement | eClinical Works, LLC | 112 Turnpike Rd | | | Westborough | MA | 01581 | | $0.00 |
| A.D.A.M., Inc. | Reseller Agreement | eClinical Works, LLC | 112 Turnpike Rd | | | Westborough | MA | 01581 | | $0.00 |
| Ebix, Inc. | Amendment 2 to Reseller Agreement | eClinical Works, LLC | 2 Technology Dr | | | Westborough | MA | 01581 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment 3 to Reseller Agreement | eClinical Works, LLC | 2 Technology Dr | | | Westborough | MA | 01581 | | $0.00 |
| Ebix, Inc. | Third Amendment to Technical Service and Support Agreement between between Electric Boat Corporation and Peak Performance Solutions, Inc "Ebix" | Electric Boat Corporation | 1775 Tysons Blvd Fl 8 | Mc Lean, VA 22102 | | | | | | $0.00 |
| Ebix, Inc. | Third Amendment to Technical Service and Support Agreement between between Electric Boat Corporation and Peak Performance Solutions, Inc "Ebix" | Electric Boat Corporation | 1775 Tysons Blvd Fl 8 | Mc Lean, VA 22102 | | | | | | $0.00 |
| Ebix, Inc., a Georgia Corp | Electronic Data Interchange Services and Information Processing Agreement | EMC Risk Services, LLC | 717 Mulberry St | | | Des Moines | IA | 50306 | | $0.00 |
| Ebix, Inc., a Georgia Corp | Electronic Data Interchange Services and Information Processing Agreement | EMC Risk Services, LLC | 717 Mulberry St | | | Des Moines | IA | 50306 | | $0.00 |
| Ebix, Inc., a Georgia Corp | Electronic Data Interchange Services and Information Processing Agreement | EMC Risk Services, LLC | 717 Mulberry St | | | Des Moines | IA | 50306 | | $0.00 |
| Ebix, Inc., a Georgia Corp | Electronic Data Interchange Services and Information Processing Agreement | EMC Risk Services, LLC | 717 Mulberry St | | | Des Moines | IA | 50306 | | $0.00 |
| Ebix, Inc. | Amendment 1 to License agreement | Evolent Health, LLC Formerly Valence Health, LLC | 300 S Riverside Plaza, Ste 400 | | | Chicago | IL | 60606 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Exec Dental | Executive Dental | c/o Pgp | 225 Wireless Blvd, 2nd Fl | | Hauppauge, NY 11788 | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Executive Dental | Executive Dental | c/o Pgp | 225 Wireless Blvd, 2nd Fl | | Hauppauge, NY 11788 | | | | $0.00 |
| Ebix, Inc. | AGREEMENT Enabling Articles | ExxonMobil Global Services Company | Allyson Lite, Contracts Lead | 1735 Hughes Landing Blvd | | The Woodlands | TX | 77380 | | $0.00 |
| Ebix, Inc. | AGREEMENT Enabling Articles | ExxonMobil Global Services Company | Allyson Lite, Contracts Lead | 1735 Hughes Landing Blvd | | The Woodlands | TX | 77380 | | $0.00 |
| Ebix, Inc. | Seervice Agreement, Enabling Articles | ExxonMobil Risk Management, Inc | Andy Klyfes, Vice President | | | | | | | $0.00 |
| Ebix, Inc. | Seervice Agreement, Enabling Articles | ExxonMobil Risk Management, Inc | Andy Klyfes, Vice President | | | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Farmers Insurance Exchange | Attention: Vivian Towne | 3041 Cochran Street | | Simi Valley | CA | 93065 | | $0.00 |
| Ebix, Inc. | ClaimPort Services Agreement | Farmers Insurance Exchange | 3041 Cochran Street | | | Simi Valley | CA | 93065 | | $0.00 |
| Ebix, Inc. | Statement of Work Medicare, Medicaid and SCHIP Extension Act | Farmers Insurance Exchange | 3041 Cochran Street | | | Simi Valley | CA | 93065 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | First Benefits Insurance Mutual | 209 Fayetteville ST | | | Raleigh | NC | 27601 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | First MCO | Attention: Nadine Malignan | 2740 Route 10 | Suite 304 | Morris Plains | NJ | 07950 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Flanders Group | 2850 Clover Street | | | Pittsfield | NY | 14534 | | $0.00 |
| Ebix, Inc. | Agreement Information | Florida - Agency for Health Care Administration (AHCA) | 2727 Mahon Dr | | | Tallahassee | FL | 32308 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 16 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Agreement Information | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Licensed Content Agreement | Florida Center for Health Information and Policy Analysis, Agency for Health Care Administration | 2727 Mahan Dr MS # 15 | | | Tallahassee | FL | 32308 | | $0.00 |
| Ebix, Inc. | Addendum to Electronic Data Interchange Services and Software Licensing Agreement | Gallagher Bassett Services, Inc. | Attention: Walter Gawaluch, CIO | The Gallagher Centre, 4th Floor | Two Pierce Place | Itasca | IL | 60143 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Gallagher Bassett Services, Inc. | 2 Pierce Place | | | Itasca | IL | 60143 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Software Licensing Agreement | Gallagher Bassett Services, Inc. | Attention: Walter Gawaluch, CIO | The Gallagher Centre, 4th Floor | Two Pierce Place | Itasca | IL | 60143 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | General Casualty Company of Wisconsin | ATTN: Chris Krueger | One General Drive | | Sun Prairie | WI | 53596 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Georgia Casualty & Surety Co | ATTN: Dave Humphries | 4370 Peachtree Road, Northeast | | Atlanta | GA | 30319 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Golden StateRisk Management Authority | ATTN: Rick Krepelka | PO Box 706 | | Willows | CA | 95988 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Grand River Services, Inc. | PO Box 605 | | | Grand Ledge | MI | 48837 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Guide One Insurance Group | ATTN: Rhonda Troester | | | West Des Moines | IA | 50268 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Software Licensing Agreement | Gulf Insurance | ATTN: Jessica Wright | 4600 Fuller Dr | | Irving | TX | 75038 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Hamilton-Ryker Company | Attn: Scot Mccreight | 325 Bridge St | Franklin, TN 37061 | | | | | $0.00 |
| Ebix, Inc. | A.D.A.M Interactive Anatomy Online HS Edition 12 month Subscription | Hampton Township Sch Dist | 4591 School Dr | | | Allison Park | PA | 15101 | | $0.00 |
| Ebix, Inc. | A.D.A.M Interactive Anatomy Online HS Edition 12 month Subscription | Hampton Township Sch Dist | 4591 School Dr | | | Allison Park | PA | 15101 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | A.D.A.M Interactive Anatomy Online HS Edition 12 month Subscription | Hampton Township School District | 2929 McCully Rd | | | Allison Park | PA | 15102 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Healthsmart Benefit Solutions | PO Box 93256 | | | Lubbock | TX | 79493 | | $0.00 |
| Ebix, Inc. | Amendment 1 to Value Added Reseller Agreement | HealthStream, Inc | Attn: Legal Dept | 209 10th Ave S, Ste 450 | | Nashville | | | | $0.00 |
| Ebix, Inc. | Value Added Reseller Agreement | HealthStream, Inc | Attn: Legal Dept | 209 10th Ave S, Ste 450 | | Nashville | TN | 37203 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Hill Administrative Services, Inc. | 115 Office Park Dr | | | Birmingham | AL | 35223 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement Second Amendment | IBM International Business Machines Corporation fka Truven Health Analytics LLC | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix, Inc. | Image Use Permission Agreement | Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | IHC Health Services, Inc. | ATTN: Richard Memmott, Risk Management | 36 South State Street | 21st Floor | Salt Lake City | UT | 84111 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Ingles Markets, Inc | Attn: Contracts Department | P. O. Box 6676 | | Asheville | NC | 28816 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Innovative Claim Management Inc | Attn: Renee Rawlins | P.O. Box 2378 | | Fort Valley | GA | 31030 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Software Licensing Agreement | Innovative Risk Management | 1431 Greenway Dr, Ste 60 | | | Irving | TX | 75038 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Insurance Company of the West | ATTN: General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | | $0.00 |
| Ebix, Inc. | Amendment 2 - to amend certain terms and conditions of the Agreement | Insurity Claims Software, LLC fdba Systema Software, LLC | Attn: Danny Smith | 2400 Camino Ramon, Ste 345 | San Ramon, CA 94583 | | | | | $0.00 |
| Ebix, Inc. | 2020 Amendment - to amend Commercial Terms and Features | Insurity Claims Software, LLC fka Systema Software, LLC | Attn: Danny Smith | 2400 Camino Ramon, Ste 345 | San Ramon, CA 94583 | | | | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | Integrated Comp Network LLC | 10639 Welch Road Orient, Ohio 43146 | | | | | | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement Third Amendment | International Business Machines Corporation | 1 New Orchard Rd | | | Armonk | NY | 10504 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Investors Title Insurance Company, on behalf of itself and its affiliated company Northeast Investors Title Insurance Company | Attn: Jennifer Luo | 3000 Aerial Center Pkwy, Ste 115 | Morrisville, NC 27560 | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | James River Coal Company | 120 Prosperous Place, Suite 110 | | | Lexington | KY | 40509 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | JF2 Integrated Resources | Attn: Contracts Department | P.O. Box 70410 | | Oakland | CA | 94612 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | JWF Specialty Company, Inc | 600 E 96th St, Ste 400 | | | Indianapolis | IN | 46240 | | $0.00 |
| Ebix, Inc. | Contract | Kansas Department of Labor | 900 SW Jackson St, Rm 451 | | | S Topeka | KS | 66612 | | $0.00 |
| Ebix, Inc. | Kansas Department of Labor EDI | Kansas Department of Labor | 900 SW Jackson St, Rm 451 | | | S Topeka | KS | 66612 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange (EDI) | Kansas Department of Labor | 900 SW Jackson St, Rm 451 | | | S Topeka | KS | 66612 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange | Kansas Department of Labor | 900 SW Jackson St, Rm 102-N | | | Topeka | KS | 66612-1286 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange (EDI) | Kansas Department of Labor | 900 SW Jackson St, Rm 451 | | | S Topeka | KS | 66612-1286 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Kentucky AGC Self-Insurers Fund | 435 Whittington Parkway, Suite 125 Louisville, KY 40222 | | | Indianapolis | IN | 46250 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Services Agreement | Key Benefit Administrators | 8330 Allison Pointe Trl | | | Indianapolis | IN | 46250 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Killington Resorts & Pico Mountain | 4763 Killington Rd | Killington, VT 05751 | | | | | | $0.00 |
| Ebix, Inc. | Amendment 1 to license agreement | Lima Memorial Health System | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | Amendment 2 to license agreement | Lima Memorial Health System | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | Amendment 3 to license agreement | Lima Memorial Health System | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | Amendment 4 to license agreement | Lima Memorial Health System | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | Amendment 5 to license agreement | Lima Memorial Health System | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | license agreement | Lima Memorial Joint operating company | 1001 Bellefontaine Ave | | | Lima | OH | 45804 | | $0.00 |
| Ebix, Inc. | Professional Service Work Order / IT Services | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Professional Service Work Order / IT Services | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | Mayfare Software Solutions, Inc | 33-41 Newark St. | | | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Meijer Great Lakes Limited Partnership | 2929 Walker NW | | | Grand Rapids | MI | 49544 | | $0.00 |
| Ebix, Inc. | Amendment 4 To Joint Partnership Agreement | Merative L.P. | Attn: Scot Saperstein | 100 Phoenix Dr W, Ste 200 | | Ann Arbor | MI | 48108 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment 5 to Joint Partnership Agreement | Merative L.P. | 100 Phoenix Dr W, Ste 200 | | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Michigan Millers Mutual Insurance Company | P.O. Box 30000 | | | Lansing | MI | 48909-7560 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Midwestern Insurance Alliance | P.O. Box 436909 | | | Louisville | KY | 40253-6909 | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | Mississippi Hospital Association | 116 Woodgreen Crossing | | | Madison | MS | 39110 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Montana Health Network | Attn: Lori Backes | 519 Pleasant St | Miles City, MT 59301 | | | | | $0.00 |
| Ebix, Inc. | License Agreement | Monte Bello Medical, LLC | Frike Delgado, COO | 3865 E. Lohman Ave | #4 | Las Cruces | NM | 89011 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Software Licensing Agreement | Motorists Mutual Insurance Company | 471 E Broad St | | | Columbus, OH 43215 | OH | 43215 | | $0.00 |
| Ebix, Inc. | Itemization of charges A.D.A.M. Work | MSU | Attn: Alex Seddon | 366 W Circle Dr, Rm W222 | | East Lansing | MI | 48824 | | $0.00 |
| Ebix, Inc. | Email with above itemization attached | MSU Libraries | Attn: Alex Seddon | 366 W Circle Dr, Rm W222 | | East Lansing | MI | 48824 | | $0.00 |
| Ebix, Inc. | Invoice Annual Subscription for ADAM Images | MSU Libraries/MSU | Attn: Alex Seddon | 366 W Circle Dr, Rm W224a Library | | East Lansing | MI | 48824-1408 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | National American Insurance Company | P.O. Box 38 | | | Chandler | OK | 74834 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | National Beef Packing Company | 2000 E Trail St | | | Dodge City, KS 67801 | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | National General Insurance | 59 Maiden Ln | | | New York | NY | 10038 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Next Level Administrators | Attn: Christine Weaver | 22 Sarasota Center Blvd | | Sarasota | FL | 34240 | | $0.00 |
| A.D.A.M., Inc. | Content License Agreement | NextGen Healthcare Information Systems, Inc | 795 Horsham Rd | | | Horsham | PA | 19044 | | $0.00 |
| Ebix, Inc. | Amendment 1 to Content License Agreement Between Ebix Inc, and NextGen Healthcare, Inc | NextGen Healthcare, Inc | 3525 Piedmont Rd NE, Bldg 6, Ste 700 | | | Atlanta | GA | 30305 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Nonprofit Insurance Trust | Attn: Mike Freundschuh | 21034 Heron Way, Ste 107 | | Lakeville | MN | 55044 | | $0.00 |
| Bridium | Electronic Data Interchange Services & Software Licensing Agreement | Nordstrom, Inc | Attn: Manager, Strategic Sourcing | 1700 7th Ave, Ste 1000 | | Seattle | WA | 98101 | | $0.00 |
| Ebix, Inc. | 2nd Amendment to Electronic Data Interchange Services and Software License Agreement originally dated 3/3/2005 - multiple sections replaced/updated | Nordstrom, Inc | Attn: Manager, Strategic Sourcing | 1700 7th Ave, Ste 1000 | | Seattle | WA | 98101 | | $0.00 |
| Ebix, Inc. | 3rd Amendment to Master EDI Services and Software License Agreement originally dated 03/03/2005 - adding a Personal Information section | Nordstrom, Inc | Attn: Manager, Strategic Sourcing | 1700 7th Ave, Ste 1000 | | Seattle | WA | 98101 | | $0.00 |
| Ebix, Inc. | 1st Amendment to Electronic Data Interchange Services and Software License Agreement Dated originally 6/16/06 - initial fees for ASP Hosted Software replaced | Nordstrom, Inc | Attn: Manager, Strategic Sourcing | 1700 7th Ave, Ste 1000 | | Seattle | WA | 98101 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Normandy Insurance Company | Attn: Caitlin Parrott | 800 Fairway Dr, Unit 160 | | Deerfield | FL | 33441 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | North American Risk Services | Attn: Richard Lemons | P.O. Box 166002 | Altamonte Springs, FL 32716-6002 | Altamonte Springs | FL | 32716-6002 | | $0.00 |
| Ebix, Inc. | License and Services Agreement, dated 04/17/2006 | North American Risk Services, Inc | 2600 Westhall Ln, Ste 400 | Maitland, FL 32751-7107 | | Maitland | FL | 32751-7107 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Northern California Special Districts Insurance Authority | Attn: Rick Kropelka | P.O. Box 582108 | | Elk Grove | CA | 95758 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Norton Healthcare, Inc | Attn: Marilyn Freedman | 234 E Gray St, Ste 568 | | Louisville | KY | 40202 | | $0.00 |
| Ebix, Inc. | AMENDMENT 10 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | AMENDMENT 11 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | AMENDMENT 12 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | AMENDMENT 13 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | AMENDMENT 14 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | AMENDMENT 9 TO LICENSE AGREEMENT | Nuance Communications | One Wayside Road | | | Burlington | MA | 01803 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Old Republic Insurance Company | Robert Brinkley | 631 Excel Dr, Ste 200 | | Mt. Pleasant | PA | 15666 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing | Pacific Claims Management | Randy Bugg | P.O. Box 9714 | | Fresno | CA | 93793-9714 | | $0.00 |
| Ebix, Inc. | Master Subscription Agreement | Pacific Gas and Electric Company | 77 Beale St | | | San Francisco | CA | 94105 | | $0.00 |
| Ebix, Inc. | SIMS Upgrade | Pacific Gas and Electric Company | Toni Tran, IT / Service Manager | 77 Beale St | | San Francisco | CA | 94105 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing | Pacific Secured Equities, Inc. | Parker Moore | 6020 W Oaks Blvd | | Rocklin | CA | 95765 | | $0.00 |
| Ebix, Inc. | License Agreement | Pan American Life Global Services SA ("PALGS") | Edificio SLI Nivel 400, Santa Maria Business District | | | Panama | | | Panama | $0.00 |
| Ebix, Inc. | Addendum Number One To Electronic Data Interchange Services and Information Processing Agreement | Peak Performance Solutions | 2310 Commerce Point Drive | | | Lakeland | FL | 33801 | | $0.00 |
| Ebix, Inc. | Addendum | Peak Performance Solutions Inc | 2310 Commerce Point Drive | | | Lakeland | FL | 33801 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Addendum Number Two To Electronic Data Interchange Services and Information Processing Agreement | Peak Performance Solutions Inc | 2310 Commerce Point Drive | | | Lakeland | FL | 33801 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Peak Performance Solutions Inc | 2310 Commerce Point Drive | | | Lakeland | FL | 33801 | | $0.00 |
| Ebix, Inc. | Addendum Number Two | Peak Performance Solutions Inc | 2310 Commerce Point Drive | | | Lakeland | FL | 33801 | | $0.00 |
| Ebix, Inc. | Master Service and License Agreement | Petra Pacific Insurance Service, Inc | Chris Jensen, President | | | | | | | $0.00 |
| Bridium, Inc | Electronic Data Interchange Services & Software Licensing Agreement | Petroleum Casualty Company | Mike Pasquier | P.O. Box 3342 | | Houston | TX | 77253-3352 | | $0.00 |
| Claims Harbor, Inc | Electronic Data Interchange Services and Information Processing | Petroleum Casualty Company | Andrew Kyfes, Mgr, US Claims | P.O. Box 3342 | | Houston | TX | 77253-3352 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Software Licensing Agreement | Pilot Travel Centers LLC | Connie Parks | P.O. Box 10146 | | Knoxville | TN | 37909-0146 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Information Processing Agreement | Planned Administrators, Inc | Tosca Walls | P.O. Box 100159 | | Columbia | SC | 29202-3159 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Preferred Governmental Claims Solutions (PGCS) | P.O. Box 614004 | | | Orlando | FL | 32861 | | $0.00 |
| Ebix, Inc. | WCIRB Principal Amend 1 | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | WCIRB Principal Financial 2010 | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Renewal of Application Service Provider Agreement | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Renewal of Application Service Provider Agreement | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Renewal of Application Service Provider Agreement | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Renewal of Application Service Provider Agreement | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Renewal of Application Service Provider Agreement | Principal Life Insurance Company | 711 High St | | | De Moines | IA | 50392-4820 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Professional Claims Management, Inc | 16 W 455 S Frontage Rd, Ste 216 | | | Burr Ridge | IL | 60527 | | $0.00 |
| Ebix, Inc. | Amendment to License Agreement | ProQuest | 789 E Eisenhower Parkway, Ann Arbor MI 48106 | | | | | | | $0.00 |
| Ebix, Inc. | license agreement | ProQuest | 789 E Eisenhower Parkway, Ann Arbor MI 48106 | | | | | | | $0.00 |
| Ebix, Inc. | Amendment to License Agreement | Proquest | 789 E Eisenhower Parkway, Ann Arbor MI 48106 | | | | | | | $0.00 |
| Ebix, Inc. | AMENDMENT 7 TO LICENSE AGREEMENT | QuadraMed Quantim Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. | AMENDMENT 8 TO LICENSE AGREEMENT | QuadraMed Quantim Corporation | 12110 Sunset Hills Rd, Suite 600 | | | Reston | VA | 20190 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Quality Resource Management | 117 Eden Way Dr | P.O. Box 1128 | | White House | TN | 37188 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Quality Resource Management | 117 Eden Way Dr | P.O. Box 1128 | | White House | TN | 37188 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Quat-Lynx | 100 Decadon Dr | | | Egg Harbor Twp | NJ | 08234 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Regency Electric Company, Inc | 4500 Salisbury Road, Suite 300 | Jacksonville, FL 32216 | | Jacksonville | FL | 32216 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Risico Insurance Services | P.O. Box 9549 | | | Fresno | CA | 93793 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Risk Enterprise Management | 2540 Route 130, Suite 109 | Cranbury, NJ 08512 | | Cranbury | NJ | 08512 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Rockford Mutual Insurance Company | 257 Colman Center Dr | | | Rockford | IL | 61108 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Rockview Family Farms | Attn: Bill Kroese, AP | 7011 Stewart & Gray Rd | Downey, CA 90241 | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Sevices and Information Processing Agreement | Rocky Mountain TPA, LLC | P.O. Box 71176 | | | Salt Lake City | UT | 84171 | | $0.00 |
| Bridium | Electronic Data Interchange Services & Software Licensing Agreement | Royal Indemnity Company | 9300 Arrowpoint Blvd, MS 1201 | | | Charlotte | NC | 28273-8136 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement Between A.D.A.M., Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Michael Meyer | School of Medicine | 1402 S Grand, Rm 268 | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement Between A.D.A.M., Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Kathleen R Becker | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | Saint Louis University d/b/a SLUCare | Attn: Michael Meyer | 1402 S Grand Blvd | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement Between Ebix Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Sarah Gladson | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement Between Ebix Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Darlene Gordon | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement Between A.D.A.M., Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Kathleen R Becker | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement Between A.D.A.M., Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Kathleen R Becker | 3545 Lafayette Ave | | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement Between Ebix Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Kathleen R Becker | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement Between Ebix Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Robert M Heaney, MD | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment 7 to License Agreement Between Ebix Inc and Saint Louis University | Saint Louis University d/b/a SLUCare | Attn: Robert M Heaney, MD | School of Medicine | 1402 S Grand Ave, 2nd Fl | St Louis | MO | 63104 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Salt Lake County | 35 E 500 S | | | Salt Lake City | UT | 84111 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Salt Lake County | 2001 S State St, Ste S3700 | | | Salt Lake City | UT | 84190-1210 | | $0.00 |
| Ebix, Inc. | Amendment No.2 to Agreement | San Diego Gas & Electric Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| Ebix, Inc. | Standard Service Agreement for Labor and/or Services | San Diego Gas & Electric Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| Ebix, Inc. | First Amendment to Master Services and License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Ebix, Inc. | Second Amendment to Master Services and License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Ebix, Inc. | Second Amendment to Master Services and License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Envision Technology Solutions, LLC | RiskEnvision ASP Software License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Schneider Electric Holdings, Inc | 1415 S Roselle Rd | | | Palatine | IL | 60067 | | $0.00 |
| Ebix, Inc. | Data Processing Addendum | Sentry Insurance | 1800 North Point Dr Stevens Point WI, 54481 | | | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Sentry Insurance | 1800 North Point Dr Stevens Point WI, 54481 | | | | | | | $0.00 |
| Harbor Payments | Electronic Data Interchange Services and Information Processing Agreement | Sentry Insurance | 1800 North Point Dr Stevens Point WI, 54481 | | | | | | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement | Shands Healthcare | PO Box 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement | Shands Healthcare | PO Box 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | Shands Healthcare | PO Box 100317 | | | Gainesville | FL | 32610 | | $0.00 |
| Ebix, Inc. | Agreement | SISC - Self-Insured Schools of California | Attn: Gabe Rodriguez | 1300 17th St | | Bakersfield | CA | 93301 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract | Social Security Administration | 1540 Robert M Ball Building | 6401 Security Blvd | | Baltimore | MD | 21235 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract to extend the term of the contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract to extend the term of the contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract to extend the term of the contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract to extend the term of the contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract to extend the term of the contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Amendment of Solicitation/Modification of Contract | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | User Registration | Social Security Administration | Office of Acquisition and Grants 1st Floor | 7111 Security Boulevard | | Baltimore | MD | 21244 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | South Carolina Association of Counties | 1919 Thurmond Mall | | | Columbia | SC | 29201 | | $0.00 |
| Ebix, Inc. | Standard Services Agreement | Southern California Gas Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| Ebix SCG | Standard Service Agreement | Southern California Gas Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| Ebix, Inc. | Standard service Agreement for Labor and/or Services | Southern California Gas Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Southern States Administrators | P.O. Box 212848 | | | Columbia | SC | 29221-2848 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement Between A.D.A.M.,Inc and St Luke's Hospital | St Luke's Hospital | Attn: Allison Izsack | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 5 to License Agreement Between A.D.A.M.,Inc and St Luke's Hospital | St Luke's Hospital | Attn: Allison Izsack | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 12 to License Agreement | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement Between A.D.A.M.,Inc and St Luke's Hospital | St Luke's Hospital | Attn: Jessica L Dederer | 625 Maryville Centre Dr, Ste 50 | | St Louis | MO | 63141 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement Between A.D.A.M.,Inc and St Luke's Hospital | St Luke's Hospital | Attn: Steve Schwarz | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 to License Agreement Between A.D.A.M.,Inc and St Luke's Hospital | St Luke's Hospital | Attn: Allison Izsack | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | St Luke's Hospital | Attn: Steve Schwarz | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | Attn: Allison Izsack | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | Attn: Allison Izsack | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement Between Ebix Inc and St Luke's Hospital | St Luke's Hospital | Attn: Scott H Johnson | 232 S Woods Mill Rd | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 10 to License Agreement | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 11 to License Agreement | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 9 to License Agreement | St Luke's Hospital | 232 S Woods Rd | | | Chesterfield | MO | 63017 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | License Agreement, Service Purchase Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | St Luke's-Roosevelt Hospital Center | 1000 10th Ave at 59th St | | | New York | NY | 10019 | | $0.00 |
| Ebix, Inc. | EDI HOSTING AND MAINTENANCE FY 23 AGREEMENT FIRST AMENDMENT | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 100 W. Randolph Street, Suite 8-200 | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. | State of Illinois Contract - Illinois Workers' Compensation Commission | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 100 W. Randolph Street, Suite 8-200 | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. | State of Illinois Contract - Illinois Workers' Compensation Commission | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 100 W. Randolph Street, Suite 8-200 | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. | State of Illinois Contract - Illinois Workers' Compensation Commission | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 69 W. Washington St., Suite 900 | Chicago | IL | 60602 | | $0.00 |
| Ebix, Inc. | State of Illinois Contract - Illinois Workers' Compensation Commission | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 100 W. Randolph Street, Suite 8-200 | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. | State of Illinois Contract - Illinois Workers' Compensation Commission | State of Illinois - Illinois Workers Compensation Commission | Illinois Workers' Compensation Commission | Attn: Fiscal Department | 69 W. Washington St., Suite 900 | Chicago | IL | 60602 | | $0.00 |
| Ebix, Inc. | Master Application Service Provider Agreement | State of Kansas, Department of Labor, Division of Workers Compensation | 401 SW Topeka Blvd | | | Topeka | KS | 66603-3182 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Stemilt Growers LLC | c/o Accounts Payable | P.O. Box 2779 | Wenatchee, WA 98807 | | | | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Summit Administration Services Inc | P.O. Box 25160 | Scottsdale, AZ 85255 | | | | | | $0.00 |
| Ebix, Inc. | Amendement to Master Services and License Agreement | Summit Administration Services Inc | P.O. Box 25160 | Scottsdale, AZ 85255 | | | | | | $0.00 |
| Ebix, Inc. | Addendum Number One To Electronic Data Interchange Services and Information Agreement | Summit Consulting Inc | 2310 Commerce Point Drive, Lakeland FL 33801 | | | | | | | $0.00 |
| Ebix, Inc. | Addendum Number Two To Electronic Data Interchange Services and Information Processing Agreement | Summit Consulting Inc | 2310 Commerce Point Drive, Lakeland FL 33801 | | | | | | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Synergy Coverage Solutions | 217 S Tryon St | | | Charlotte | NC | 28202 | | $0.00 |
| Ebix, Inc. | Amendment to Master Services and License Agreement | Systema Software, LLC | 217 S Tryon St | | | Charlotte | NC | 28202 | | $0.00 |
| Ebix, Inc. | Amendment to Master Services and License Agreement | Systema Software, LLC | 217 S Tryon St | | | Charlotte | NC | 28202 | | $0.00 |
| Ebix, Inc. | Berkshire Hathaway Homestate Companies (BHHC) Data Privacy and Security Addendum and Amendment | Systema Software, LLC | 217 S Tryon St | | | Charlotte | NC | 28202 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Systema Software, LLC | 900 Larkspur Landing Cir, Ste 201 | | | Larkspur | CA | 94939 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Taylor Corporation | Attn: Celeste Leach | 1725 Roe Crest Dr | | N Mankato | MN | 56003 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to License Agreement | Teladoc, Inc. | 4100 Spring Valley Rd. | Suite 515 | | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | License Agreement | Teladoc, Inc. | Kevin Williamson, CMO | 4100 Spring Valley Rd. | Suite 515 | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | Amendment No. 3 to License Agreement | Teladoc, Inc. | 4100 Spring Valley Rd. | Suite 515 | | Dallas | TX | 75244 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services & Software Licensing Agreement | Texas Department of Transportation | Attn: Bessie Mayfield | P.O. Box 149148 | | Austin | TX | 78714-9148 | | $0.00 |
| Ebix, Inc. | Purchase Order with contract details | Texas Department of Transportation | Attn: Bessie Mayfield | P.O. Box 149148 | | Austin | TX | 78714-9148 | | $0.00 |
| Ebix, Inc. | Purchase Order with contract details | Texas Department of Transportation | Attn: Bessie Mayfield | P.O. Box 149148 | | Austin | TX | 78714-9148 | | $0.00 |
| Ebix, Inc. | Amendment #1 to Electronic Data Interchange Services & Information Processing Agreement originally dated 6/20/2019 - reflects fees for additional services | Texas Hospital Insurance Exchange | Attn: Beth Weed | 6310 N Capital of Texas Hwy, Bldg 1, Ste 250 | Austin, TX 78731 | | | | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Luminx | Letter of Understanding | The Archdiocese of Miami Health Plan Trust | Susan Waddel | | | | | | | $0.00 |
| Ebix, Inc. dba Acclamation Systems, Inc. / Luminx | Master Licensing Agreement | The Archdiocese of Miami Health Plan Trust | 1050 N.E. 125th Street | | | Miami | FL | 33161 | | $0.00 |
| Ebix, Inc. | License Agreement | The Board of Regents of the University of Oklahoma | 660 Parrington Oval, Rm 119 | | | Norman | OK | 73109 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | The Catholic Mutual Relief Society of America | 10843 Old Mill Rd | | | Omaha | NE | 68154-2600 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | The City of Batavia, IL | 100 N Island Ave | | | Batavia | IL | 60510 | | $0.00 |
| Ebix, Inc. | Personal Services Contract Computer Software Development | The City of Eugene, an Oregon Municipal Corporation | 100 W 10th Ave | | | Eugene | OR | 97401 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | License Agreement, Service Purchase Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | The Icahn School of Medicine at Mount Sinai | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | License Agreement, Service Purchase Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | The Mount Sinai Hospital | 1 Gustave L Levy Pl | | | New York | NY | 10029 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment 8 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | License Agreement, Service Purchase Agreement | The New York Eye and Ear Infirmary | 310 E 14th St | | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | The Sedona Group | Attn: Joe Lavin | 600 35th Ave | Moline, IL 61265 | | | | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement between A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| A.D.A.M., Inc. | License Agreement between A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 4 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 5 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 6 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 203 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Purchase Order for Amendment 4 to License Agreement between Ebix, Inc A.D.A.M., Inc. and The University of Iowa | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 7 to License Agreement | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Amendment 8 to License Agreement | The University of Iowa | 202 PCO 500 | | | Iowa City | IA | 52242 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Thomas McGee LLC | P.O. Box 419013 | | | Kansas City | MO | 64141 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Town of North Haven | 18 Church Street | | | North Haven | CT | 06473 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Tristar Claims Management Services, Inc | 100 Oceangate Ste 840 | | | Long Beach | CA | 90802 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement First Amendment | Truven Health Analytics Inc. | 6200 S Syracuse Way, Ste 300 | | | Greenwood Village | CO | 80111-4740 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Joint Partnership Agreement | Truven Health Analytics Inc. | 6200 S Syracuse Way, Ste 300 | | | Greenwood Village | CO | 80111-4740 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | TSB Risk Management Trust | 101 French Landing Drive | | | Nashville | TN | 37228 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Tyson Foods | P.O. Box 2020 | | | Springdale | AR | 72765 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Tyson Foods, Inc | 2231 W Martin Luther King Blvd | | | Fayetteville | AR | 72701 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | U.S. Administrator Claims, LLC | 800 Oak Ridge Turnpike Suite A-701 | | | Oak Ridge | TN | 37830 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | U.S. Social Security Administration | Office of Acquisition and Grants, 7111 Security Blvd | | | Baltimore | MD | 21244-1811 | | $0.00 |
| A.D.A.M., Inc. | Amendment 1 to License Agreement | U.S. Social Security Administration | Office of Acquisition and Grants, 7111 Security Blvd | | | Baltimore | MD | 21244-1811 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement | U.S. Social Security Administration | Office of Acquisition and Grants, 7111 Security Blvd | | | Baltimore | MD | 21244-1811 | | $0.00 |
| A.D.A.M., Inc. | Amendment to License Agreement | UCSF Medical Center | Attn: Alyce M Lee | 150 Executive Park Blvd, Ste 3000 | | San Francisco | CA | 94134 | | $0.00 |
| A.D.A.M., Inc. | License Agreement | UCSF Medical Center | Attn: Laurie Dow | 150 Executive Park Blvd, Ste 3000 | | San Francisco | CA | 94134 | | $0.00 |
| Ebix, Inc. | Amendment 10 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1855 Folsom St | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Amendment 17 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1855 Folsom St | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Amendment 17 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1855 Folsom St | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. | Purchase order for Amendment 15 to License Agreement | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1856 Folsom St | | San Francisco | CA | 94144 | | $0.00 |
| A.D.A.M., Inc. | Amendment 2 to License Agreement | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1856 Folsom St | | San Francisco | CA | 94144 | | $0.00 |
| A.D.A.M., Inc. | Amendment 3 to License Agreement | UCSF Medical Center | 500 Parnassus Ave, 513 | | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | Amendment 4 to License Agreement | UCSF Medical Center | 500 Parnassus Ave | | | San Francisco | CA | 94143 | | $0.00 |
| A.D.A.M., Inc. | Amendment 5 to License Agreement | UCSF Medical Center | 500 Parnassus Ave, MU 513 | | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | Amendment 7 to License Agreement | UCSF Medical Center | 500 Parnassus Ave, MU 513 | | | San Francisco | CA | 94143-0296 | | $0.00 |
| A.D.A.M., Inc. | Amendment 8 to License Agreement | UCSF Medical Center | 500 Parnassus Ave, MU 513 | | | San Francisco | CA | 94143-0296 | | $0.00 |
| Ebix, Inc. | Amendment 12 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable - Box 0816 | 1856 Folsom St | | San Francisco | CA | 94144 | | $0.00 |
| Ebix, Inc. | Amendment 13 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 2300 Harrison St | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 14 to License Agreement between Ebix, Inc. and UCSF Medical Center | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 2300 Harrison St | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Content License Agreement | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 2300 Harrison St | San Francisco | CA | 94110 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Amendment 1 to License Agreement | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 2300 Harrison St | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 10 to License Agreement | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 2300 Harrison St | San Francisco | CA | 94110 | | $0.00 |
| Ebix, Inc. | Amendment 11 to License Agreement | UCSF Medical Center | 250 Executive Park, Ste 3400 | | | San Francisco | CA | 94143-0940 | | $0.00 |
| Ebix, Inc. | Amendment 12 to License Agreement | UCSF Medical Center | Attn: Accounts Payable | P.O. Box 0816 | 1855 Folsom St | San Francisco | CA | 94143-0818 | | $0.00 |
| Ebix, Inc. | Amendment 9 to License Agreement | UCSF Medical Center | 500 Parnassus Ave, MU 513 | | | San Francisco | CA | 94143 | | $0.00 |
| Ebix, Inc. dba A.D.A.M., Inc. | Sales order on-demand courses | University of Nebraska Medical Center | 985850 Nebraska Medical Center | | | Ohama | NE | 68198 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Broker Portal Agreement | URL Financial Group | 500 Nationwide Dr | Harrisburg, PA 17110 | | | | | | $0.00 |
| Ebix, Inc. | RiskEnvision Software License Agreement | USI | 235 Pine Street, 110th Floor | | | San Francisco | CA | 74104 | | $0.00 |
| Ebix, Inc. | RiskEnvision Software License Agreement | USI | 235 Pine Street, 110th Floor | | | San Francisco | CA | 74104 | | $0.00 |
| Ebix, Inc. | Risk Envision/Web Envision ASP Software License Agreement | USI Insurance Services | 1250 Woodbranch Park Drive, Suite 300 | | | Houston | TX | 77079 | | $0.00 |
| Ebix, Inc. | Amendment/Electronic Data Interchange Services and Information Processing Agreement | Utah School Board Association | 860 East 9085 South | | | Sandy | UT | 84094 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Utah School Board Association | 860 East 9085 South | | | Sandy | UT | 84094 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement | Utah School Board Association | 860 East 9085 South | | | Sandy | UT | 84094 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Utah Transit Authority | 669 West 200 South | | | Salt Lake City | UT | 84101 | | $0.00 |
| Ebix, Inc. | License Agreement | Valence Health, LLC | 540 W Madison St, Ste 1500 | | | Chicago | IL | 60661 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to Master Services and Licenses Agreement | Vallejo Flood & Wastewater | Attn: Melissa Morton | 450 Ryder St | Vallejo, CA 94590 | | | | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Veritas Claims, LLC | PO Box 215 | | | Moken | IL | 60446 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Via Metropolitan Transit | 1021 San Pedro | | | San Antonio | TX | 78212 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement | Via Metropolitan Transit | 1021 San Pedro | | | San Antonio | TX | 78212 | | $0.00 |
| Ebix, Inc. | Upgrade Riskenvision Software | Via Metropolitan Transit | 1720 N Flores St | | | San Antonio | TX | 78212 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Software Licensing Agreement | Walmart Claims Services, Inc | 608 SW 8th St | | | Bentonville | AR | 72712 | | $0.00 |
| Ebix, Inc. | Services Agreement dated 02/01/2024 | Warner Pacific | 32110 Agoura Rd | | | Westlake Village | CA | 91361 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix,Inc and WCF Insurance | WCF Insurance | 100 W Towne Ridge Pkwy | | | Sandy | UT | 84070 | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | WE Energies | 231 W. Michigan Street | | | Miwaukee | WI | 53203 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Webco Industries, Inc | Webco Industries, Inc | P.O. Box 100 | | | Sand Springs | OK | 74063 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Webco Industries, Inc | Webco Industries, Inc | 9101 W 21st St | | | Sand Springs | OK | 74063 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Wegmans Food Market, Inc | Wegmans Food Market, Inc | Attn: Brett Fry | 1500 Brooks Ave | | Rochester | NY | 14624 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Wegmans Food Market, Inc | Wegmans Food Market, Inc | Attn: Jessica Owens | P.O. Box 30844 100 Wegmans Market St | | Rochester | NY | 14603 | | $0.00 |
| Ebix, Inc dba Peak Performance Solutions, Inc | Electronic Data Interchange Services and Information Processing Agreement between Peak Performance Solutions, Inc and Wegmans Food Market, Inc | Wegmans Food Market, Inc | Attn: Jessica Owens | P.O. Box 30844 100 Wegmans Market St | | Rochester | NY | 14603 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Welch Allyn | Welch Allyn | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | | | | $0.00 |
| Ebix, Inc. | Amendment 1 to License Agreement | Weldyne, Inc. | 500 Eagles Landing Drive | | | Lakeland | FL | 33810 | | $0.00 |
| Ebix, Inc. | Amendment 2 to License Agreement | Weldyne, Inc. | Brian Laird, Chief Customer & President | 500 Eagles Landing Drive | | Lakeland | FL | 33810 | | $0.00 |
| Ebix, Inc. | Amendment 3 to License Agreement | Weldyne, Inc. | Buong Joon Min | 7472 South Tucson Way | | Centennial | CO | 80112 | | $0.00 |
| Ebix, Inc. | License Agreement | Weldyne, Inc. | Jeremy Meyer, SVP PBM Operations | 7472 South Tucson Way | | Centennial | CO | 80112 | | $0.00 |
| Ebix, Inc. | Amendment 1 to license agreement | Wellmed Medical Management, Inc. | 8637 Fredericksburg Rd, Ste 500 | | | San Antonio | TX | 78240 | | $0.00 |
| Ebix, Inc d/b/a Bridium | Master Services and License Agreement between Cyber ASP, Inc d/b/a Bridium and Western General Insurance Company | Western General Insurance Company | 16501 Ventura Blvd, Ste 200 | | | Encino | CA | 91436-2001 | | $0.00 |
| Ebix, Inc. | Workers Compensation Claim Portal and Software Licensing Agreement between Ebix, Inc and Western National Mutual Insurance Company | Western National Mutual Insurance Company | Attn: Renee Mitchell | 4700 W 77th St | | Edina | MN | 55435-4818 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Williamson County Government | Williamson County Government | Attn: Wayne Franklin | 1320 W Main St, St 125 | | Franklin | TN | 37064 | | $0.00 |
| Ebix, Inc. | Electronic Data Interchange Services and Information Processing Agreement between Ebix, Inc and Wilton Adjustment Service, Inc | Wilton Adjustment Service, Inc | P.O. Box 92670 | Anchorage, AK 99509 | | Anchorage | AK | 99509 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Wood, PLC | Wood, PLC | 17325 Park Row | Houston, TX 77084 | | Houston | TX | 77084 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc d/b/a Bridium | Electronic Data Interchange Services and Information Processing Agreement between Bridium, Inc and Workers' Compensation Administrators, LLC | Workers' Compensation Administrators, LLC | 265 E Donovan | Santa Maria, CA 93454 | | Santa Maria | CA | 93454 | | $0.00 |
| JP Sedlak, Ebix, Inc | License Agreement | Xiom Healthcare LLC | 55 Springfield Rd | N Brunswick, NJ 08902 | | N Brunswick | NJ | 08902 | | $0.00 |
| Ebix, Inc. | Technical Services and Support Agreement | XL Global Services, Inc | 70 Seaview Ave | | | Stamford | CT | 06902 | | $0.00 |
| Ebix, Inc. | Addendum to Master Services and License Agreement | Yale University | c/o Information Technology Services | 25 Science Park | 150 Munson St | New Haven | CT | 06511 | | $0.00 |
| Ebix, Inc. | Addendum to the Master Services Agreement | Yale University | c/o Information Technology Services | 25 Science Park | 150 Munson St | New Haven | CT | 06511 | | $0.00 |
| Ebix, Inc. | Addendum to the Master Services Agreement | Yale University | c/o Information Technology Services | 25 Science Park | 150 Munson St | New Haven | CT | 06511 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Yale University | Yale University | Attn: Marjorie FB Lemmon, CRM, ARM, CPCU | 150 Munson St | | New Haven | CT | 06511 | | $0.00 |
| Ebix, Inc. | Master Services and License Agreement between Ebix, Inc and Yale University | Yale University | Attn: Marjorie FB Lemmon, CRM, ARM, CPCU | 150 Munson St | | New Haven | CT | 06511 | | $0.00 |
| Ebix, Inc. | Purchase Order | Yale University | c/o Accounts Payable | P.O. Box 208228 | | New Haven | CT | 06520-8228 | | $0.00 |
| Ebix, Inc. | Project Work Request | Yale University | c/o Accounts Payable | P.O. Box 208228 | | New Haven | CT | 06520-8228 | | $0.00 |
| Ebix, Inc. | Business Development Agreement, dated 12/20/2018 | Zakpoint Health Inc | Attn: Ramesh Kumar | 1 Broadway | | Cambridge | MA | 02142 | | $171,923.70 |
| Ebix, Inc. | SOW State of Work 2 Implementation of XML Import and Automated Sequencing | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc. | SOW State of Work 2 Implementation of XML Import and Automated Sequencing | Zenith Insurance Company | Attn: Karen McCarthy | 21255 Califa St | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | Exhibit A & Service Order #1 Specifications for Hosted Application and related Services | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | First Amendment to Master Application Service Provider Agreement | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | Master Application Service Provider Agreement | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | SOW Statement of Work EDI Release 3 - Raw Data Feed - Service Order | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | SOW Statement of Work EDI Release 3 - Raw Data Feed - Service Order | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc dba Peak Performance Solutions, Inc | First Amendment to Master Application Service Provider Agreement | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc dba Peak Performance Solutions, Inc | Master Application Service Provider Agreement | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc dba Peak Performance Solutions, Inc | Second Amendment to Master Application Service Provider Agreement between Peak Performance Solutions, Inc and Zenith Insurance Company | Zenith Insurance Company | 21255 Califa St | Woodland Hills, CA 91367 | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix Inc Harbor Payments Corporation dba Claims Harbor | Master Application Service Provider Agreement | Zenith Insurance Company | 21255 Califa St | | | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Reseller | ACES Campus Store - PO 12557 | 10 Upper College Drive, ACES Book Store | | | Alfred | New York | 14802 | | $0.00 |
| Ebix, Inc. | Third Party Software | Acord | P O BOX 1529 | 1 BLUE HILL PLAZA, 15TH FL | | PEARL RIVER | NY | 10965 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agency Portal | ACS Benefit Services | Attn: Jamie Davis | 5660 University Parkway | Fifth Floor | Winston Salem | NC | 27105 | | $0.00 |
| Ebix, Inc. | Agency Portal | ADP, Inc. | Attn: Jeff Soriano | Director, Carrier Operations | PO Box 9031 | Coppell | TX | 75019-9031 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Small Group Quoting | Aetna CA | Attention: Carrie Parker | 21215 Burbank Blvd, | Suite 620 | Woodland Hills | CA | 91367 | | $0.00 |
| Ebix, Inc. | Product Distribution | Aetna US HealthCare | Attn: Carrie Parker | 333 Earle Ovington Blvd, Ste 5 | | Uniondale | NY | 11553 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Oakstone Contract | Answers in CME Inc. | Greg Ewing - Dickenson Wright | 1825 Eye St. | Ste. 900 | Washington | DC | 20006 | | $732,717.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | Archambault Ins. Associates | 143 Providence | | | Putnam | CT | 06260 | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Concurrent License | Ashkelon College / Ziur Customer | 20 Hamapshimim St | | | Kiryat-Malaton, Petach-Tikva | Other | | Israel | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Agency Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Services Agreement | Benefitfirst, Inc | PO Box 967 | | | Westhampton Beach | NY | 11978 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | HRConnect | BizAssure | PO Box 28550 | | | Fresno | CA | 93729 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Small Group Quoting | Blue Shield of CA | 4203 Town Center Blvd., C1 | Attn: Tom Marshall | | El Dorado Hills | CA | 95762 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | Bowen Agency | Attn. Ann Bowen | 26 Center Street | | Winsted | CT | 06098 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Broker Portal | Bright Light Benefits | Attn: Douglas Paquette | 826 Mantoloking Road | | Island Heights | NJ | 08732 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Agency Portal | Brown & Brown of NY | 1500 Broadway | 21st Floor | | New York | NY | 10036 | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | BWD Group LTD | Attn: Mark Stevens | P.O. Box 9101 | | Plainview | NY | 11803 | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | CalCPA Group Trust | 1800 Gateway Dr, Ste 130 | | | San Mateo | CA | 94404 | | $0.00 |
| Etix, Inc. | Single License | Calexico Health School | 1030 Encinas Ave. | | | Calexico | California | 92231 | | $0.00 |
| Etix, Inc. | Small Group Quoting | Cardenas Insurance Services | 863 N. 3rd Ave. | | | Walnut | CA | 91789 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Broker Portal | Chasler Solutions | Attn: Scott Rappoport | 100 Passaic Ave | | Shrewsbury | NJ | 07702 | | $0.00 |
| Etix, Inc. | Product Distribution | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | Charles G. Marcus Agency | Attn: Thomas Brown | 842 Silas Deane Highway | | Wethersfield | CT | 06109 | | $0.00 |
| Etix, Inc. | Product Distribution | Charles Goodman Consulting | 1210 Pleasantville Road | | | Briarcliff Manor | NY | 10510 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | Chinese Community Health Plan | Sales Manager | 445 Grant Ave # 700 | | San Francisco | CA | 94108 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Broker Portal | Claremont Business Group, Inc. | Attn: Accounts Payable | 1000 Burnett Ave, Ste 330 | | Concord | CA | 94520 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | HRConnect | CMA Insurance | 100 Irene Ave | | | Roseville | CA | 95678 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | HRConnect | Compuss Total Benefit Solution | Attn: Nick Cianci | 65 LaSalle Rd. | Suite 200 | W Hartford | CT | 06107 | | $0.00 |
| Etix, Inc. | Website | Comprehensive Med Connections | 2231 Commerce Avenue Suite A | | | Concord | CA | 94520 | | $0.00 |
| Etix, Inc. | Product Distribution | ComercICare, Inc. | Attn: Terri Guidone | 175 Scott Swamp Road | | Farmington | CT | 06032 | | $0.00 |
| Etix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Etix, Inc. | Product Distribution | Connecticut Ins. Associates | 124 Harvest Lane | | | East Hartford | CT | 06118 | | $0.00 |
| Etix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Broker Portal | Corporate Plans Retirement Str | Attn: Accounts Payable | 333 Westchester Ave | | West Harrison | NY | 10604 | | $0.00 |
| Ebix, Inc. | Product Distribution | Corporate Risk Solutions | P.O. Box 823 | | | Southington | CT | 06489 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Website | Covenant Lane Insurance | 1007 B West College Ave. #180 | | | Santa Rosa | CA | 95401 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Creative Benefit Planning | Attn: Paul Menditto | 535 Connecticut Avenue | | Norwalk | CT | 06854 | | $0.00 |
| Ebix, Inc. | HRConnect | Cunningham & Voss | 1425 W. Foothill Blvd | Suite 120 | | Upland | CA | 91786 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Monthly fee for HRAnswerlink | Davidson & Licht | 1258 Broadway Plaza | | | Walnut Creek | CA | 94596 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Diversified Group Brokerage | 369 North Main St | | | Marlborough | CT | 06447 | | $0.00 |
| Ebix, Inc. | Product Distribution | Diversified Group Services | Schooner's Wharf | 14 Holmes St | | Mystic | CT | 06335 | | $0.00 |
| Ebix, Inc. | Product Distribution | DL Van Dam, LLC | 13 Derby Road | | | Norwalk | CT | 06854 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Emblem Health | Attn: Charlotte Thomas | 55 Water Street 9th Floor | | New York | NY | 10041 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Emerson Reid - My Benefit Advi | Attn: Chris Goff | 1305 Walt Whitman Road | Suite 310 | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Empire Health | Attn: Ethel Graber | 11 Corporate Woods Blvd | Suite 35 | Albany | NY | 12211 | | $0.00 |
| Ebix, Inc. | Broker Portal | Employee Ben Corp of America | Attn: Mark Khatib | 1410 Spring Hill Rd, Ste 190 | | Mc Lean | VA | 22102 | | $0.00 |
| Ebix, Inc. | Product Distribution | Employers Resource dba ER Ins. | 340 Rancheros Dr Suite 264 | | | San Marcos | CA | 92069 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | First National Admin Inc | Attn: Accounts Payable | 1000 Woodbury Rd | Suite 403 | Woodbury | NY | 11797 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Flamer Financial Group | ATTN: Irv Flamer | 520 Broadhollow Road | | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Broker Portal | Glen A Seidner, CLU | ATTN: Glenn Seidner | 230 Park Ave | Suite 908 | New York | NY | 10169 | | $0.00 |
| Ebix, Inc. | HRConnect | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Gosset Group Planning | Financial Liberty | 115 Broad Hollow Road | Suite 375 | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Pro-Docode with Latitude / Longitude | GreatData | PO Box 199 | | | Andrews | NC | 28901 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Hamilton Insurance Agency | 4100 Monument Corner Drive | Ste 500 | | Fairfax | VA | 22030 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Health Ins. Quote Svcs | 76 Stony Hill Road | | | Bethel | CT | 06801 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | Heffernan Elite Benefits Insur | 1350 Carlback Avenue | | | Walnut Creek | CA | 94596 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | 1st floor | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | HKM Associates | ATTN: Jeff Weiner | 7 Abbey Lane | | Plainview | NY | 11803 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | HUB International-Consolidated | K Reynolds 0100-0248-0028-0000 | P O Box 3310 | | Santa Barbara | CA | 93130 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Investment & Insurance Service | ATTN: Ken Stokes | 29 Central Ave | Suite 1 | Montclair | NJ | 07042 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | James Coddier Insurance | P.O. Box 10630 | | | Bakersfield | CA | 93389 | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Monthly fee for HRAnswerlink | Jaunty Co Inc/Olivestone | For Jaunty Co, Inc. | 1875 Century Park East, #600 | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Small Group Quoting | John J Barter Ins. & Financial | 100 S. Lake Ave, Suite 510 | | | Pasadena | CA | 91101 | | $0.00 |
| Ebix, Inc. | Product Distribution | John Klimchack-Econ Eval Grp | 535 Broadhollow Rd | Suite 443A | | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | John Wojsl Insurance | 161 East Avenue | | | Norwalk | CT | 06851 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Site License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Lawley Benefits Group | Attn: Nancy Rief | 361 Delaware Avenue | | Buffalo | NY | 14202 | | $0.00 |
| Ebix, Inc. | Broker Portal | LB Insurance Services and Fin | Gus Rogers | 3104 Sunset Blvd. Ste #5E | | Rocklin | CA | 95677 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | LCJ Associates, Inc. | Attn: Joe Lombardo | 260 88th Street | | Brooklyn | NY | 11209 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Lehrer Strategies LTD. | 1979 Marcus Ave | Suite 210 | | New Hyde Park | NY | 11042 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Louis Managed Insurance | 170 East 87th Street | | | New York | NY | 10128 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Macman Insurance Associates | 585 Villa Ave. | | | Fairfield | CT | 06825 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Concurrent License | Madera Community College, State Center Community C | 30277 Avenue 12 | | | Madera | California | 36388 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Marion Macaro and John Bartram | Attn: Marion Macaro | One World Trade Center | 285 Fulton Street, 39th floor | New York | NY | 10007 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Matthew Covotti | Financial Liberty | 115 Broad Hollow Road | Suite 375 | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Single License | Maycie Gundy | 6 peach lane | | | reading | Pennsylvania | 19606 | | $0.00 |
| Ebix, Inc. | Single License | maycie gundy | 6 peach lane | | | reading | Pennsylvania | 19606 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | MCM Agency | ATTN:  Maxine Casadore | 290 Rte 100 | Suite 103 | Somers | NY | 10589 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Site License | Medical University Plovdiv | International | | | Plovdiv | Other | 4002 | Bulgaria | $0.00 |
| Ebix, Inc. | Product Distribution | MediExcel Health Plan | 750 Medical Center Ct | Suite 2 | | Chula Vista | CA | 91911 | | $0.00 |
| Ebix, Inc. | Enterprise Annual Subscription | Meeting Pulse | InMoment Software Inc. | 44 Tehama Street | | San Francisco | CA | 94105 | | $0.00 |
| Ebix, Inc. | Single License | Megan Kelly | 301 Amy Court | Apartment 2 | | Reading | Pennsylvania | 19607 | | $0.00 |
| Ebix, Inc. | Business Coder Web Service | Melissa Data Corp | 22382 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688-2112 | | $0.00 |
| Ebix, Inc. | Website | Memosa Health Ins. Svcs | 2275 Huntington Dr. #329 | | | San Marino | CA | 91108 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Amendment 1 To Joint Partnership Agreement Between Ebix Inc. And Merative L.P. | Merative L. P. | S. Saperstein Chief Legal Officer | 100 Phoenix Drive (West), Suite 200 | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Amendment 2 To Joint Partnership Agreement Between Ebix Inc. And Merative L.P. | Merative L. P. | S. Saperstein Chief Legal Officer | 100 Phoenix Dr (West), Suite 200 | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Amendment 3 To Joint Partnership Agreement Between Ebix Inc. And Merative L.P. | Merative L. P. | S. Saperstein Chief Legal Officer | 100 Phoenix Dr (West), Suite 200 | | Ann Arbor | MI | 48108 | | $0.00 |
| Ebix, Inc. | Product Distribution | Mercer | Attn:  Accounts Payable | 501 Merritt 7 | | Norwalk | CT | 06856 | | $0.00 |
| Ebix, Inc. | Product Distribution | MetLife | Dan Shaffer | 334 Madison Ave | | Convent Station | NJ | 07961 | | $0.00 |
| Ebix, Inc. | Setup Fee | MIB Benefit Plans | dba Western Dental | 530 S. Main Street, | | Orange | CA | 92868 | | $0.00 |
| Ebix, Inc. | Broker Portal | Michael Lucarelli | Financial Liberty | 115 Broad Hollow Road | Suite 375 | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Site License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Small Group Quoting | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | Omni-Prestige Ins. Svcs, Inc. | 611 Lomond Circle | | | San Ramon | CA | 94583 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | One Digital | 200 Galleria Pkwy | Suite 1950 | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Oscar Management Corporation | 75 Varick Street | 5th floor | | New York | NY | 10013 | | $0.00 |
| Ebix, Inc. | Single License | Our Lady of the Lake College | 5345 Brittany Drive | | | Baton Rouge | Louisiana | 70808 | | $0.00 |
| Ebix, Inc. | CarrierConnect Market Analysis | Oxford Hlth Plans CarrierCnct | Attn: Heather Murphy | 4 Research Drive | | Shelton | CT | 06484 | | $0.00 |
| Ebix, Inc. | Broker Portal | P&G Long Island, Inc. | ATTN: Accounts payable | 76 South Central Ave | Suite 2A | Valley Stream | NY | 11580 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | Panama | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Oaktone Contract | Name Redacted | Address Redacted | | | | | | | $885,470.00 |
| Ebix, Inc. | Concurrent License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Premier Access Insurance Comp | 10400 North 25th Avenue | Suite 200 | | Phoenix | AZ | 85021 | | $0.00 |
| Ebix, Inc. | Broker Portal | Professional Group Marketing | Attn: Accounts Payable | 50 Broadway | | Hawthorne | NY | 10532 | | $0.00 |
| Ebix Health | Customer Care Support Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Small Group Quoting | Reliable Benefit Solutions | 3400 Inland Empire Blvd | Ste 101 | | Ontario | CA | 91764 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | Robert Sullivan and Associates | 871 Harold Place, Suite 103 | | | Chula Vista | CA | 91914 | | $0.00 |
| Ebix, Inc. | Broker Portal | Rogers Benefit Group - LA | 130 N. Brand Boulevard Ste 310 | | | Glendale | CA | 91203 | | $0.00 |
| Ebix, Inc. | Broker Portal | Rogers Benefit Group - Rocklin | 2251 Douglas Blvd, Ste 115 | | | Roseville | CA | 95661 | | $0.00 |
| Ebix, Inc. | Broker Portal | Rogers Benefit Grp - San Diego | 9609 Mira Mesa Blvd Ste 160 | | | San Diego | CA | 92131 | | $0.00 |
| Ebix, Inc. | Broker Portal | Rogers Benefit Grp - San Jose | 6155 Almaden Express Way #210 | | | San Jose | CA | 95120 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agency Portal | Rose & Kiernan, Inc | Attn: CAROL LEWICK | 99 Troy Rd. | | East Greenbush | NY | 12061 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Rubicon Benefits LLC | ATTN: Adam Rosenfeld | 125 Baylis Road | Suite 300 | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Portal, HRConnect, IPP, Web | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agency Portal | Scirocco Financial Group | Attn: Betsy Herold | 777 Terrace Ave., Suite 309 | | Hasbrouck Heights | NJ | 07604 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Shakira Montalvo | 332 S 17 1/2 St | | | Reading | Pennsylvania | 19602 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Carrier/Connect-Market Analysis | Sharp Health Plans | 8520 Tech Way | Suite 200 | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Shimkus Murphy & Lemkuil, Inc. | 380 New Britain Ave | | | Hartford | CT | 06106 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | shybrat19954 | shybrat19954@gmail.com | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | SL Goodell Ins. Svcs, Inc. | ATTN: Sandy Goodell | 9245 Laguna Springs Drive | Suite 200 | Elk Grove | CA | 95758 | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Accumail frameworks desktop | SmartSoft | PO Box 745 | | | Pacific Palisades | CA | 90272-0745 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Amendment / Modification NO. P00002 | Social Security Administration Office of Acquisition and Grants | 1540 Robert M. Ball Building | 6401 Security Blvd | | Baltimore | MD | 21235 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Sophie Shimfelis | 7229 Highway 1 S | | | Donaldsonville | Louisiana | 70346 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Stamford Insurance Group | 509 Glenbrook Rd | | | Stamford | CT | 06906 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Portal, HRConnect, IPP, Web | Steven Zodikoff Ins. Svcs | 1233 Alpine Road | | | Walnut Creek | CA | 94596 | | $0.00 |
| Ebix, Inc. | HRConnect | Strategic Employee Benefits | 1500 Quail Street, Suite 600 | | | Newport Beach | CA | 92660 | | $0.00 |
| Ebix, Inc. | Product Distribution | Strategic Health Options | Attn: Accounts Payable | 112 West 34th Street | 18th floor | New York | NY | 10120 | | $0.00 |
| Ebix, Inc. | Product Distribution | Stronghold Insurance | 1 Trap Falls Road, Suite 501 | | | Shelton | CT | 06484 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Summit Financial Group | 1350 S. Boulder # 300 | | | Tulsa | OK | 74119 | | $0.00 |
| Ebix, Inc. | Broker Portal | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | Sutter Health Plus - Co. 472 | ATTN: Rob Carnaroli | PO Box 619110 | | Roseville | CA | 95661 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agency Portal | Taylor & Taylor Associates | Attn: Teresa Jansen | 271 Madison Avenue 5th Floor | | New York | NY | 10016 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | The Hilb Group of New Jersey | ATTN: Susan Goodman | 101 Eisenhower Parkway | Suite 400 | Roseland | NJ | 07068 | | $0.00 |
| Ebix, Inc. | Broker Portal | The Varsity Group, Inc. | ATTN: Kenneth Knit | 520 Broad Hollow Road | | Melville | NY | 11747 | | $0.00 |
| Ebix, Inc. | Product Distribution | The Whitmore Group | Attn: Daniel Goldstein | 370 Old Country Rd, Ste 200 | | Garden City | NY | 11530 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product Distribution | TM Burrows Associates, LLC | P.O. Box 497 | | | Waterford | CT | 06385 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Tori Burgess | 11054 Hwy 84 | | | Ferriday | Louisiana | 71334 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Agency Solutions.com, LLC d/b/a/ Health Connect LLC | Truhu Professional (Software-as-a Service) | Truly Human, Inc dba TruHu | 6754 Bernal Avenue # 740-202 | | | Pleasanton | CA | 94566 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Carrier Portal | UnitedHealthcare | Lindsey Maggoc | CA910-1000 | PO Box 9472 | Minneapolis | MN | 55440-9472 | | $0.00 |
| Ebix, Inc. | Insurance Solutions software license | Universal Group Inc (Real Legacy dba Royal Insurance) | 654 Munoz Rivera Avenue | | | Hato Rey | Puerto Rico | 00936 | | $0.00 |
| Ebix, Inc. | Site License | Universidad de Ciencias Aplicadas y Ambientales | Calle 222 N55-37 | | | Bogota | Other | 11111 | Colombia | $0.00 |
| Ebix, Inc. | Concurrent License | Universidad Tecnologica de Ciudad Juarez | Av. Universidad Tecnologica 3051 | | | Ciudad Juarez | Other | 32695 | Mexico | $0.00 |
| Ebix, Inc. | Product Distribution | USI Insurance Services | Nancy Bannon | Cost Center #898 | 40 Richards Avenue, 5th Fl. | Norwalk | CT | 06854 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | Van Dyk Financial Services | ATTN: John Tranchida | 500 Barnegat Blvd North | Building 300 | Barnegat | NJ | 08005 | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Single License | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Agency Portal | Wheatley Agency, Inc. | Attn: Kenneth Coyle Jr. | 377 Oak Street, 2nd Floor | | Garden City | NY | 11530 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | HRConnect | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Broker Portal | York International Agency | 500 Mamaroneck Avenue | | | Harrison | NY | 10528 | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Ask a Doctor | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Accrediting body for content | ACCME Council for Cont Med Edu. | 401 N. Michigan Ave | Suite 1850 | | Chicago | IL | 60611 | | $0.00 |
| Ebix, Inc. | Gift card premiums | Amazon Web Services Inc | PO BOX 84023 | | | Seattle | WA | 98124-8423 | | $0.00 |
| Ebix Inc DBA Oakstone Publishing | Content royalty and marketing advertising | American Association of Orthodontics | 401 North Lindbergh Boulevard | | | St. Louis | Missouri | 63141-7816 | | $5,009.98 |
| Ebix, Inc. | Accrediting body for content | American Dental Association | 28094 Network Place | | | Chicago | IL | 60673-1280 | | $0.00 |
| Ebix, Inc. | Accrediting body for content | American Nurses Cred Center | P.O. Box 505004 | | | Saint Louis | MO | 63150-5004 | | $0.00 |
| Ebix, Inc. | Digital Creative, Programmatic Advertising & Strategic Services | Ascension Growth & Innovation Strategies, LLC | 2000 RiverEdge Parkway, Suite 945 | | | Atlanta | Georgia | 30328 | | $0.00 |
| Ebix, Inc. | ecommerce platform | BidCommerce, Inc. | 11305 Four Points Drive | Building 2, First Floor | | Austin | Texas | 78726 | | $0.00 |
| Ebix I Oakstone CME | Contractor - Editor/Prod Development (you have contract) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | First Party Data App providing data to multiple destinations - software service | Fueled, Inc. | 5141 Newton Street | | | Denver | CO | 80221 | | $0.00 |
| Ebix I Oakstone CME | Contractor - royalties, reporting and direct mail | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix/Oakstone | Manage and execute PPC programs | Keyword Artists, Inc. | 1515 Sealtix Rd | | | Weston | Florida | 33326 | | $0.00 |
| Oakstone Medical Publishing, LLC | Affiliate network provider - track sales and pay commissions | LinkConnector Corporation | 1264 Village Market Place | Suite 309 | | Morrisville | North Carolina | 27560 | | $0.00 |
| Ebix I Oakstone CME | Contractor - direct mail and marketing plan coordination | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Oakstone Publishing | Direct mail and email lists | MMS, Inc. d/b/a Medical Marketing Service Inc. | 17550 N Perimeter Drive | Suite 110 | | Scottsdale | Arizona | 85255 | | $0.00 |
| Ebix I Oakstone CME | Grant provider | Merck & Co Inc Global Medical Affairs | 351 North Sumneytown Pike | Mailstop UG-1B03 | | North Wales | PA | 19454 | | $0.00 |
| Ebix Inc DBA Oakstone Publishing | Manage and execute our affiliate programs | MGECom, Inc | 5260 Sunset Lake Road | #4 | | Holly Springs | North Carolina | 27540 | | $0.00 |
| Ebix, Inc. | Postage support | National Customer Support | 225 N Humphreys Blvd | Ste 101 | | Memphis | TN | 38188 | | $0.00 |
| Ebix, Inc. | AMA Manual of Style subscription | Oxford University Press | 2001 Evans Road | | | Cary | NC | 27513 | | $0.00 |
| Oakstone Publishing | Recruiter, Independent Contractors | Savela Solutions (PanaoaTwo) | 3595 Grandview Parkway | | | | | | | $0.00 |
| Ebix, Inc. | Postage Machine lease | Pitney Bowes Global Financial Services LLC | PO Box 981022 | | | Boston | MA | 2298 | | $0.00 |
| Ebix I Oakstone CME | Contractor - transition support while position is open | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Product supplies | ULINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | Waukegan | IL | 60085 | | $0.00 |
| Ebix, Inc. | Product supplies | UNIVENTURE, INC | 4266 Tuller Road | | | Dublin | OH | 43017 | | $0.00 |
| Ebix, Inc. | Product supplies | WESTERN STATES ENVELOPE | PO Box 20218 | | | Dallas | TX | 75320 | | $0.00 |
| Ebix I Oakstone CME | Contractor - Director of Continuing Medical Education | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Project management software - annual subscription paid via credit card - no vendor# | Asana | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | | $0.00 |
| Ebix, Inc. | N/A | Vimeo | P.O Box 74008964 | | | Chicago | IL | 60674-8964 | | $0.00 |
| Ebix, Inc. | N/A | Haymarket | 140 E RIDGEWOOD AVENUE | STE 270S | | PARAMUS | NJ | 07652 | | $0.00 |
| Ebix, Inc. | N/A | American Seminar Inc | PO Box 1400 | | | Carbondale | CO | 81602 | | $0.00 |
| Ebix, Inc. | N/A | HealthStream | ATT: Legal Department | 209 10th Avenue South, Suite 450 | | Nashville | TN | 37203 | | $0.00 |
| Ebix, Inc. | Update in Hospital Medicine 2022 Update in Hospital Medicine 2023 Update in Hospital Medicine 2024 | Department of Medicine at Brigham & Women's Hospital | 801 Massachusetts Ave | RM 5010 | 5th Fl | Boston | MA | 2118 | | $32,317.13 |
| Ebix, Inc. | Data Management Services Agreement | Canyon Partners Real Estate LLC | 2000 Ave of the Stars | 11th fl | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc. | Blanket Purchase Order for Insurance Certificate Data Management Service | Central Contra Costa Sanitary District | 5019 Imhoff Pl | | | Martinez | CA | 94553 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Cisco Equipment Rentals LLC | 520 SE Loop 388 | | | Odessa | TX | 79762 | | $0.00 |
| Ebix, Inc. | Master Service Agreement | Public Risk Innovations, Solutions, and Management | 6401 Laguna Palms Way | | | Elk Grove | CA | 95691 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | City of McKinney, Texas, USA | 222 N Tennessee | | | McKinney | TX | 75069 | | $0.00 |
| Ebix, Inc. | Short-Form Services Agreement | City of Palm Desert | 73-510 Fred Waring Dr | | | Palm Desert | CA | 92260 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Colliers International Hi, LLC | 220 S King St | Ste 1800 | | Honolulu | HI | 96813 | | $0.00 |
| Ebix, Inc. | Master Data Management Service Agreement | Napa County | 1195 Third St | Ste 310 | | Napa | CA | 94559 | | $0.00 |
| Ebix, Inc. | Purchase Order | County of San Diego Department of Purchasing & Contracting | 5560 Overland Ave | Ste 270 | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | New Client Purchasing Order Master Data Management Service Agreement | Country of San Diego-Human Resources | 5530 Overland Ave | Ste 210 | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | YMCA of San Diego County | 3708 Ruffin Rd | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Master Service Agreement | PRISM CSAC Excess Insurance Authority | 800 S Victoria Ave | Scan Center L3175 | | Ventura | CA | 93009 | | $0.00 |
| Ebix, Inc. | ASP Agreement | C&S Wholesale Grocers, Inc. | 7 Corporate Dr | | | Keene | NH | 03431 | | $0.00 |
| Ebix, Inc. | Amendment to C&S Wholesale Grocers, Inc Agreement | C&S Wholesale Grocers, Inc. | 7 Corporate Dr | | | Keene | NH | 03431 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Coachella Valley Water District | P. O. Box 1058 | | | Coachella | CA | 92236 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Daniel J. Keating Company | 134 N Narberth Ave | | | Narberth | PA | 19072 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Ecobat Resources | 2777 Stemmons Freeway | Ste 1800 | | Dallas | TX | 75207 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Elmtree Funds LLC | 8027 Forsyth Blvd | | | Saint Louis | MO | 63105 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Federal Realty OP LP | 909 Rose Ave | Ste 200 | | North Bethesda | MD | 20852 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Alamo NEX Construction, LLC | 7330 San Pedro Ave | Ste 500 | | San Antonio | TX | 78216 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc., RCS Division | Data Management Services Agreement | Fetzer Vineyards | 12901 Old River Rd | | | Hopland | CA | 95440 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | FIC Restaurants, Inc. | 1855 Boston Rd | Ste 200 | | Wilbraham | MA | 01095 | | $0.00 |
| Ebix, Inc. | Service Agreement | First Washington Realty, Inc. | 4350 East-West Highway | Ste 400 | | Bethesda | MD | 20814 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | G3 Group LA, Inc. | 2900 Townsgate Rd | Ste F | | Westlake Village | CA | 91361 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Goddard Systems, LLC. | 1016 W Ninth Ave | | | King of Prussia | PA | 19406 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Gramercy Property Trust | 550 Blair Mill Rd | Ste 120 | | Horsham | PA | 19044 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Guidant Global, Inc. | 27777 Franklin Rd | Ste 600 | | Southfield | MI | 48034 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | H and M Construction Co., Inc. | 50 Security Dr | | | Jackson | TN | 38305 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Hyundai Motor America | 10550 Talbert Ave | | | Fountain Valley | CA | 92708 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Homes By WestBay LLC | 4065 Crescent Park Dr | | | Riverview | FL | 33578 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Hunt Capital Partners, LLC | 15910 Ventura Blvd | Ste 1100 | | Encino | CA | 91436 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Hunt Capital Partners, LLC | 15910 Ventura Blvd | Ste 1100 | | Encino | CA | 91436 | | $0.00 |
| Ebix, Inc. | APS Self Service and Certificate Data Agreement | ICA Risk Management Consultants | 1 International Blvd | Ste 605 | | Mahwah | NJ | 07495 | | $0.00 |
| Ebix, Inc., RCS Division | APS Self Service and Certificate Data Agreement | ICA Risk Management Consultants | 1 International Blvd | Ste 605 | | Mahwah | NJ | 07495 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Imevest Construction, Inc. | 2379 Beville Rd | | | Daytona Beach | FL | 32119 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | School Board of Indian River County | 6500 57th St | | | Vero Beach | FL | 32967 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Indigo Trucking, LLC | 500 Rutherford Ave | | | Boston | MA | 02129 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Interfor Corporation | 1600-4720 Kingsway | Metro Tower II | | Burnaby | BC | V5H 4N2 | Canada | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | INDEPENDENT PURCHASING COOPERATIVE, INC. | 9200 S Dadeland Blvd | Ste 800 | | Miami | FL | 33156 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | JFK NTO LLC | 30 Broad St | 29th Fl | | New York | NY | 10004 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | The Johnny Rockets Group, Inc. | 1855 Boston Rd | Ste 200 | | Wilbraham | MA | 01095 | | $0.00 |
| Ebix, Inc. | Contract C23-067-00 | Johnson County Community College | 12345 College Blvd | Cob 170 | | Overland Park | KS | 66210 | | $0.00 |
| Ebix, Inc. | Standard Purchase Order | Los Angeles County Sanitation Districts | P.O. Box 4998 | | | Whittier | CA | 90607 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave S | | | Minneapolis | MN | 55450 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | MIDWOOD MANAGEMENT CORP. | 430 Park Ave | Ste 201 | | New York | NY | 10022 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | MIDWOOD MANAGEMENT CORP. | 430 Park Ave | Ste 201 | | New York | NY | 10022 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | New York University | 105 E 17th St | Flr 3 | | New York | NY | 10003 | | $0.00 |
| Ebix, Inc. | Purchase Order | Oranae County Sanitation District | 10844 Ellis Ave | | | Fountain Valley | CA | 92708 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Pacifica Hotels, a California Corporation | 39 Argonaut | | | Aliso Viejo | CA | 92656 | | $0.00 |
| Ebix, Inc. | New Client Purchasing Order for Data Management Services | Placer County Water Agency | 144 Ferguson Rd | P.O. Box 6570 | | Auburn | CA | 95604 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Perlo Construction | 11450 SW Amu St | | | Tualatin | OR | 97062 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | PLATEPLUS, INC. | 21 Water Way Ave | Ste 525 | | The Woodlands | TX | 77380 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | POWERFLEX SYSTEMS, LLC | 75 Broad St | | | New York | NY | 10004 | | $0.00 |
| Ebix, Inc. | Master Services Agreement | Public Risk Innovations, Solutions And Management | 950 Maidu Ave | | | Nevada City | CA | 95959 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Sylvamo Corporation | 6400 Poplar Ave | | | Memphis | TN | 38197 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | PYRAMID PROPERTIES INC. DBA AQUILA MANAGEMENT SERVICES | 1717 W 6th St | Ste 400 | | Austin | TX | 78703 | | $0.00 |
| EBIX, INC., RCS DIVISION | Letter of Agreement | REALTERMS US, INC. | 201 West St | | | Annapolis | MD | 21401 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Revamp Engineering, Inc. | 1300 Broadway | Ste 300 | | Oakland | CA | 94612 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | ROCKEFELLAR GROUP INTERNATIONAL, INC. | 1271 Ave of The Americans | | | New York | NY | 10020 | | $0.00 |
| Ebix, Inc. | ASP Self Service and Certificate Data Agreement | ROCKEFELLAR GROUP INTERNATIONAL, INC. | 1271 Ave of The Americans | | | New York | NY | 10020 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | R.T.G. Furniture Corp | 1150 Hwy 92E | | | Seffner | FL | 33584 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Rubicon Global | 950 E Paces Ferry Rd NE | | | Atlanta | GA | 30326 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | Rubicon Global | 950 E Paces Ferry Rd NE | | | Atlanta | GA | 30326 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | SOUTHWORTH-MILTON CAT | 100 Quarry Dr | | | Milford | MA | 01757 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | SUBHERB FARMS | 300 Dianne Dr | | | Turlock | CA | 95380 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement | SOUTHWEST FLORIDA WATER MANAGEMENT DISTRICT | 2379 Broad St | | | Brooksville | FL | 34604 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tesoro Logistics Operations, LLC | 19100 Ridgewood Pkwy | | | San Antonio | TX | 78259 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Tower Compactor Rental | 21040 N Pima Rd | | | Scottsdale | AZ | 85255 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Town of Prosper | P.O. Box 307 | | | Prosper | TX | 75078-0307 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Twin Cities & Western Railroad Company | 2925 12th St E | | | Glencoe | MW | 55336 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | USI Southwest, Inc. | 7600 C N Capital of Texas Hwy | Ste 200 | | Austin | TX | 78731 | | $0.00 |
| Ebix, Inc. | New Client Purchasing Order for Data Management Services | Valley-Wide Recreation and Park District | 901 W Esplanade Ave | | | San Jacinto | CA | 92582 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc., RCS Division | Data Management Services Agreement | Wells and Wells Contruction Company | 612 N Walnut St | | | Champaign | IL | 61820 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | West Marine Products, Inc. | 1 E Broward Blvd | Ste 200 | | Fort Lauderdale | FL | 33301 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Western Realco LLC | 500 Newport Center Dr | Ste 630 | | Newport Neach | CA | 92660 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Westfield, LLC | 2049 Century Park E | 41st Fl | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Westfield, LLC | 2049 Century Park E | 41st Fl | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Weyerhaeuser Company Limited | 10277 154th St | Ste 200 | | Surrey | BC | V3R 4J7 | Canada | $0.00 |
| Ebix, Inc. | Purchase Order | Insurance Risk Managers, Inc | 2104 Winsor Pl | Ste B | | Charnsalem | IL | 61820 | | $0.00 |
| Ebix, Inc. BPO Division | Data Management Services Agreement | Wacker Chemical Corporation | 3301 Sutton Rd | | | Adrian | MI | 49221 | | $0.00 |
| Ebix, Inc. | Services Agreement | Wal-Mart Canada Corp. | 1940 Arentia Rd | | | Mississauga | Ontario | L5N 1P9 | Canada | $0.00 |
| Ebix, Inc., BPO Division | Services Agreement | Waste Management National Services, Inc. | 1001 Fannin St | Ste 4000 | | Houston | TX | 77002 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Webber LLC | 9303 New Trl Dr | Ste 200 | | The Woodlands | TX | 77381 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | West Marine Products. Inc. | 1 E Broward Blvd | Ste 200 | | Fort Lauderdale | FL | 33301 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Westfield, LLC | 2049 Century Park E | 41st Fl | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Westfield, LLC | 2049 Century Park E | 41st Fl | | Los Angeles | CA | 90067 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Weyerhaeuser Company Limited | 10277 154th St | Ste | 200 | Surrey | BC | V3R 4J7 | Canada | $0.00 |
| Ebix, Inc. | Master Service Agreement | Willis of Illinois, Inc. | 233 S Wacker Dr | Ste 2000 | | Chicago | IL | 60606 | | $0.00 |
| Ebix, Inc., RCS Division | Services Agreement | Office Depot, Inc. | 9600 N Military Trl | | | Boca Raton | FL | 33496 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | 245 Park Ave Property LLC c/o Newmark Management | 125 Park Ave | | | New York | NY | 10017 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Tutor Perini Corporation | 15901 Olden St | | | Sylmar | CA | 91342 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | A & B Properties Hawaii, LLC Series R | 822 Bishop St | | | Honolulu | HI | 96813 | | $0.00 |
| Amquest, Inc | Contract or Services Agreement | AGL Services Company | 10 Peachtree St | 8th Fl | | Atlanta | GA | 30309 | | $0.00 |
| Ebix, Inc. | Master Service Agreement | AGL Services Company | 10 Peachtree St | 8th Fl | Ste 1000 | Atlanta | GA | 30309 | | $0.00 |
| Ebix, Inc. | Amendment 1 to Master Service Agreement By and Between AGL Services Company and Ebix, Inc. Dated October 1, 2011 | AGL Services Company | 10 Peachtree St | 8th Fl | Ste 1000 | Atlanta | GA | 30309 | | $0.00 |
| Ebix, Inc. | Amendment 2 to Master Service Agreement By and Between AGL Services Company and Ebix, Inc. Dated October 1, 2011 | AGL Services Company | 10 Peachtree St | 8th Fl | Ste 1000 | Atlanta | GA | 30309 | | $0.00 |
| Ebix, Inc. | Amendment 3 to Master Service Agreement By and Between AGL Services Company and Ebix, Inc. Dated October 1, 2011 | AGL Services Company | 10 Peachtree St | 8th Fl | Ste 1000 | Atlanta | GA | 30309 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Agway Farm & Home Supply, LLC | 6606 W Broad St | | | Richmond | VA | 23230 | | $0.00 |
| AmQuest Inc., D.B.A Insurance Data Services | Data Management Service Agreement - General Conditions | Air Products and Chemicals, Inc. | 7201 Hamilton Blvd | | | Allentown | PA | 18195-1501 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Arthur J. Gallagher & Co. | 11311 McCormick Rd | Ste 450 | | Hunt Valley | MD | 21031 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Aldi Inc. | 1245 Corporate Blvd | | | Aurora | IL | 60505 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 | Dormitory Authority of the State of New York | 515 Broadway | | | Albany | NY | 12207-2964 | | $0.00 |
| Ebix, Inc. | Amendment No. 2 | Dormitory Authority of the State of New York | 515 Broadway | | | Albany | NY | 12207-2964 | | $0.00 |
| Ebix, Inc. | Amendment No.2 to The Agreement Between The City of Santa Clara, California | City of Santa Clara, California | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | | $0.00 |
| AmQuest Inc., DBA Insurance Data Services | Data Management Service Agreement- General Conditions | American Airlines, Inc. | 4333 Amon Carter Blvd | | | Fort Worth | TX | 76155 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | APG Real Estates Services, LLC | 1718 Peachtree St | Ste 100 | | Atlanta | GA | 30309 | | $0.00 |
| Amquest, Inc. dba Insurance Data Services | Data Management Services Agreement | Applied Industrial Technologies | One Applied Plaza | | | Cleveland | OH | 44115 | | $0.00 |
| Ebix, Inc. | Master Corporate Purchasing Agreement | Avis Budget Car Rental, LLC | 6 Sylvan Way | | | Parsippany | NJ | 07054 | | $0.00 |
| Ebix, Inc. | Pursuant to Data Management Services Agreement - Amendment #2 | Baptist Health South Florida, Inc. | 6855 Red Rd | Ste 300 | | Coral Gables | FL | 33143 | | $0.00 |
| Ebix BPO | Amendment to Agreement | Baptist Health South Florida, Inc. | 6855 Red Rd | Ste 300 | | Coral Gables | FL | 33143 | | $0.00 |
| Ebix, Inc. | Pursuant to Data Management Services Agreement - Amendment #5 | Baptist Health South Florida, Inc. | 6855 Red Rd | Ste 300 | | Coral Gables | FL | 33143 | | $0.00 |
| Ebix, Inc. | Pursuant to Data Management Services Agreement - Amendment #4 | Baptist Health South Florida, Inc. | 6855 Red Rd | Ste 300 | | Coral Gables | FL | 33143 | | $0.00 |
| Ebix, Inc. | Service Agreement | Baptist Health South Florida, Inc. | 6855 Red Rd | Ste 300 | | Coral Gables | FL | 33143 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Berkeley Bowl Produce , Inc. | 920 Heinz Ave | | | Berkeley | CA | 94710 | | $0.00 |
| Ebix, Inc., RCS Division | Confidentiality Agreement | Big Lots Store | 300 Phillipi Rd | | | Columbus | OH | 43228 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Big Lots Store | 300 Phillipi Rd | | | Columbus | OH | 43228 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Service Agreement | BJ's Restraunts, Inc. | 77755 Center Ave | Ste 300 | | Huntington Beach | CA | 92647 | | $0.00 |
| Amquest, Inc., DBA Insurance Data Services | Data Management Service Agreement - Amendment #1 | BJ's Wholesale Club | One Mercer Rd | | | Natick | MA | 01760 | | $0.00 |
| Ebix, Inc. | Pursuant to Data Management Services Agreement - Amendment #1 | BJ's Wholesale Club | 350 Campus Dr | | | Marlborough | MA | 01752 | | $0.00 |
| AmQuest Inc., DBA Insurance Data Services | Data Management Service Agreement - General Conditions | BJ's Wholesale Club | One Mercer Rd | | | Natick | MA | 01760 | | $0.00 |
| Confirmnet Corporation | Full Service Agreement | Bloch Construction Company | 469 El Camino Real | Ste 120 | | Santa Clara | CA | 95050 | | $0.00 |
| Ebix, Inc. | Amendment Of The Service Agreement | BlueScope Steel North America Corporation | 1540 Genesse St. | | | Kansas | MO | 64102 | | $0.00 |
| EBIX, INC., BPO DIVISION | Full Service Agreement Service Agreement Addendum | THE Burger King Corporation | 5505 Blue Lagoon Dr | | | Miami | FL | 33126 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Management Technology Services, Inc. | Periculum Services Group Service Agreement | THE Burger King Corporation | 5505 Blue Lagoon Dr | | | Miami | FL | 33126 | | $0.00 |
| EBIX, INC., BPO DIVISION | EBIX BPO Full Service Agreement | BlueScope Steel North America Corporation | 1540 Genesse St. | | | Kansas | MO | 64102 | | $0.00 |
| Ebix, Inc. | EBIX ASP Agreement | C&S Wholesale Grocers, Inc. | 7 Corporate Dr. | | | Keene | NH | 03431 | | $0.00 |
| Ebix, Inc. | Amendment To The Agreement | C&S Wholesale Grocers, Inc. | 7 Corporate Dr | | | Keene | NH | 03431 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement Contract Amendment 44 | California Water Service Company | 1720 N. 1st St. | | | San Jose | CA | 95112 | | $0.00 |
| EBIX, INC., RCS DIVISION | Data Management Services Agreement Contract Amendment 41 | California Water Service Company | 1720 N. 1st St. | | | San Jose | CA | 95112 | | $0.00 |
| Ebix, Inc. | Contract For Insurance Certificates Tracking Services | California Water Service Company | 1720 N. 1st St. | | | San Jose | CA | 95112 | | $0.00 |
| Ebix, Inc. | Amendment #1 To Schedule B | Canadian Pacific Railway Company | 7550 Ogdendale Rd | Ste 3200 | | Atlanta | GA | 30328 | | $0.00 |
| Ebix, Inc. | Amendment #2 To The Supply Of Services Agreement | Canadian Pacific Railway Company | 7550 Ogdendale Rd | Ste 3200 | | Atlanta | GA | 30328 | | $0.00 |
| Ebix, Inc. | Supply Of Services Agreement | Canadian Pacific Railway Company | 401 9 Ave SW | Ste 500 | | Cargary | Alberta | T2P 4Z4 | Canada | $0.00 |
| Jenquest, Inc. DBA Insurance Data Services | Amendment 1 - Data Management Services Agreement | Cargil, Inc. | 15407 McGinty Road W | | | Wayzata | MN | 55391 | | $0.00 |
| Jenquest, Inc. DBA Insurance Data Services | Amendment 3 - Data Management Services Agreement | Cargil, Inc. | 15407 McGinty Road W | | | Wayzata | MN | 55391 | | $0.00 |
| Jenquest, Inc. DBA Insurance Data Services | Amendment 2 - Data Management Services Agreement | Cargil, Inc. | 15407 McGinty Road W | | | Wayzata | MN | 55391 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | CenterPoint Properties trust | 1808 Swift Dr | | | Oak Brook | IL | 60523 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Centralized Supply Chain Services | 8140 Ward Pkwy | | | Kansas City | MO | 64114 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Charles Dunn Real Estate Services, Inc. | 800 W 6th St | Ste 600 | | Los Angeles | CA | 90017 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Cisco Equipment Rentals LLC | 520 SE Loop 338 | | | Odessa | TX | 79762 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | City of San Diego | 1200 Third Ave | Ste 200 | | San Diego | CA | 92101 | | $0.00 |
| Ebix, Inc. BPO Division | Amendment 1 - To The Agreement Between The City of Santa Clara, California and Ebix, Inc., BPO Division - Preamble | City of Santa Clara | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | | $0.00 |
| Ebix, Inc., RCS Division | Amendment 2 - To The Agreement Between The City of Santa Clara, California and Ebix, Inc., RCS Division - Preamble | City of Santa Clara | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | | $0.00 |
| Ebix, Inc. | Amendment 4 - To The Agreement For Professional Services between the City of Santa Clara, California, and Ebix, Inc. - Preamble | City of Santa Clara | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | | $0.00 |
| City of Santa Clara, California | Agreement for Insurance Compliance Services | Jenquest, Inc. dba Insurance Data Services | 151 N Lyon Ave | | | Hemet | CA | 92543 | | $0.00 |
| City of Santa Clara, California | Agreement for Insurance Compliance Services | Jenquest, Inc. dba Insurance Data Services | 151 N Lyon Ave | | | Hemet | CA | 92543 | | $0.00 |
| Jenquest, Inc. dba Insurance Data Services | Data Management Services Agreement Amendment #1 | Coca-Cola Bottling Co., Consolidated | P.O. Box 51487 | | | Charlotte | NC | 23231-1457 | | $0.00 |
| JenQuest Inc. D.B.A. Insurance Data Services | Data Management Services Agreement General Conditions | Coca-Cola Bottling Co., Consolidated | P.O. Box 51487 | | | Charlotte | NC | 23231-1457 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Israel Discount Bank | 1114 Avenue of The Americas | | | New York | NY | 10036 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Purity Life Health Products LP | 6 Commerce Crescent | | | Acton | Ontario | L7J2K3 | Canada | $0.00 |
| Ebix, Inc., RCS Division | County of Ventura Contract Number #8145 Contract | County of Ventura | General Services Agency Procurement Services | 800 S Victoria Ave | L #1080 | Ventura | CA | 93009 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | CCG Services, Inc., a Nevada Corporation | 3838 E Greenway | | | Phoenix | AZ | 85032 | | $0.00 |
| JenQuest Inc., DBA Insurance Data Services | Insurance Verification Service Agreement | Cumberland Farms | 777 Dedham St | | | Canton | MA | 02021-9116 | | $0.00 |
| JenQuest Inc., DBA Insurance Data Services | Data Management Services Agreement - Amendment #1 | Affinity Group Inc | 2575 Vista Del Mar Dr | | | Ventura | CA | 93001 | | $0.00 |
| Ebix, Inc. | Service Contract Form | Dallas Independent School District | 5 Concourse Pkwy NE | Unit 3200 | | Atlanta | GA | 30328 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Service Agreement | Dallas Independent School District | 3700 Ross Ave | Unit 91 | | Dallas | TX | 75204 | | $0.00 |
| Ebix, Inc. | Contract | Dormitory Authority of the State of New York | 515 Broadway | | | Albany | NY | 12207-2964 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement Amendment #1 | Dietz Property Group | 2075 W Big Beaver | Ste 100 | | Troy | MI | 48084 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Dietz Property Group | 2075 W Big Beaver | Ste 100 | | Troy | MI | 48084 | | $0.00 |
| Ebix, Inc. BPO Division | Data Management Services Agreement | Dunn-Edwards Corporation | 4885 E 52nd Pl | | | Los Angeles | CA | 90058 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | R.T.G. Furniture Corp. | 11540 Hwy 92E | | | Seffner | FL | 33584 | | $0.00 |
| Ebix, Inc., RCS Division | New Client Purchasing Order for Data Management Services | Santa Clara Valley Water District | 5750 Almaden Expressway | | | San Jose | CA | 95118 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Hyundai Motor America | 10550 Talbert Ave | | | Fountain Valley | CA | 92708 | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2019 Contributor Information Form and Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $1,250.00 |
| Ebix, Inc. | New Member Purchase Order for Data Management Services | City of Elk Grove | 8401 Laguna Palms Way | | | Elk Grove | CA | 95691 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Goddard Systems, LLC | 1016 W Ninth Ave | | | King of Prussia | PA | 19406 | | $0.00 |
| Ebix, Inc. | New Member Purchasing Order for Data Management Services | County of ventura, CA | 800 S Victoria Ave | Scan Center L3175 | | Ventura | CA | 93009-3175 | | $0.00 |
| Ebix, Inc. | Insurance Certificate Data Management New Client Purchasing Order | El Dorado County | 330 Fair Ln | | | | | | | $0.00 |
| Ebix, Inc. | Standard Services Agreement | Southern California Gas Company | 555 W 5th St | | | Los Angeles | CA | 90013 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Federal Realty OP LP | 909 Rose Ave | Ste 200 | | North Bethesda | MD | 20852 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Federal Realty OP LP | 909 Rose Ave | Ste 200 | | North Bethesda | MD | 20852 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc., BPO Division | Data Management Services Agreement | Five Point Communities Management, Inc. | 25 Enterprise | Ste 400 | | Aliso Viejo | CA | 92656 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Gehan Homes, Ltd | 15725 N Dallas Pkwy | Ste 300 | | Addison | TX | 75001 | | $0.00 |
| Ebix, Inc., RCS Division Smith Brothers Insurance, LLC | Amendment 1 - Data Management Services Agreement | Gemma Power Systems, LLC | 769 Hebron Ave | | | Glastonbury | CT | 6033 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Gemma Power Systems LLC | 769 Hebron Ave | | | Glastonbury | CT | 6033 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Gemma Power Systems LLC | 769 Hebron Ave | | | Glastonbury | CT | 6033 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Smith Brothers Insurance, LLC | 68 National Dr | | | Glastonbury | CT | 6033 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Genuine Parts Company | 2999 Circle 75 Pkwy | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | H and M Contruction CO., Inc., | 50 Security Dr | | | Jackson | TN | 38305 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Harley-Davidson, Inc. | 3700 W Juneau Ave | | | Milwaukee | WI | 53201 | | $0.00 |
| Ebix, Inc., BPO Division | Data Management Services Agreement | Hillsborough Community College | 39 Columbia Dr | | | Tampa | FL | 33606 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Integrated Merchandising Solutions LLC | 8238 Austin Ave | | | Morton Grove | IL | 60053 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Interfor Corporation | 1600-4720 Kingsway | Metrotower II | | Burnaby | BC | V5H4N2 | Canada | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement Amendment #1 | Interfor Corporation | 1600-4720 Kingsway | Metrotower II | | Burnaby | BC | V5H4N2 | Canada | $0.00 |
| Ebix, Inc., BPO Division | Data Management Services Agreement | Jones Lang La Salle Americas as agent for T-C 780 Third Avenue Owner LLC | 780 Third Ave | 32nd Fl | | New York | NY | 10017 | | $0.00 |
| Ebix, Inc., BPO Division | Data Management Services Agreement Amendment #2 | Jones Lang La Salle Americas as agent for T-C 780 Third Avenue Owner LLC | 780 Third Ave | 32nd Fl | | New York | NY | 10017 | | $0.00 |
| Ebix, Inc., BPO Division | Data Management Services Agreement | Jones Lang La Salle Americas as agent for T-C 780 Third Avenue Owner LLC | 780 Third Ave | 32nd Fl | | New York | NY | 10017 | | $0.00 |
| Jenquest, Inc. dba Insurance Data Services | Amendment 1- Data Management Services Agreement | K Hovnanian Enterprises, Inc | 5500 Wayzata Blvd | | | Minneapolis | MN | 55416 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Knutson Construction Service | 5500 Wayzata Blvd | | | Minneapolis | MN | 55416 | | $0.00 |
| Ebix, Inc. | Amendment to The Ebix BPO Full Service Agreement | Knutson Construction Service | 5500 Wayzata Blvd | | | Minneapolis | MN | 55416 | | $0.00 |
| Ebix, Inc. | Amendment to The Ebix Full Service Agreement | Knutson Construction Service | 5500 Wayzata Blvd | | | Minneapolis | MN | 55416 | | $0.00 |
| Ebix, Inc. | Amendment to The Ebix RCS Full Service Agreement | Knutson Construction Service | 5500 Wayzata Blvd | | | Minneapolis | MN | 55416 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | L.Brands, Inc | 3 Limited Pkwy | | | Columbus | OH | 43230 | | $0.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Lake Oil Co., Inc. | 3562 N Hobart Rd | | | Hobart | IN | 46342 | | $0.00 |
| Ebix, Inc., RCS Division | Amendment Pursuant To Full Service Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Second Amendment of The Services Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Third Amendment of The Services Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Fourth Amendment of The Services Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Fifth Amendment of The Services Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Sixth Amendment of The Services Agreement | M & J Wilkow Properties | 20 S Clark St | Ste 3000 | | Chicago | IL | 60603 | | $0.00 |
| Ebix, Inc. | Full Service Agreement | M & J Wilkow, Ltd | 180 N Michigan Ave | Ste 200 | | Chicago | IL | 60601 | | $0.00 |
| Ebix, Inc. RCS Division | Data Management Services Agreement Amendment | Mattamy Homes Corporation | 1900 Summit Tower Blvd. | Suite 500 | | Maitland | FL | 32810 | | $0.00 |
| EBIX INC., RCS DIVISION | Data Management Services Agreement Amendment 1 | MATTAMY HOMES CORPORATION | 1900 Summit Tower Blvd. | Suite 500 | | Maitland | FL | 32810 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | MATTAMY HOMES CORPORATION | 1900 Summit Tower Blvd. | Suite 500 | | Maitland | FL | 32810 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | MATTAMY HOMES CORPORATION | 1900 Summit Tower Blvd. | Suite 500 | | Maitland | FL | 32810 | | $0.00 |
| EBIX INC., BPO DIVISION | Data Management Services Agreement Amendment #4 | MERITAGE HOMES CORPORATION | 1900 Summit Tower Blvd. | Suite 500 | | Maitland | FL | 32810 | | $0.00 |
| EBIX INC., BPO DIVISION | Data Management Services Agreement | MERITAGE HOMES CORPORATION | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| EBIX INC., BPO DIVISION | Data Management Services Agreement | MERITAGE HOMES CORPORATION | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| EBIX INC., BPO DIVISION | Data Management Services Agreement Addendum #2 | MERITAGE HOMES CORPORATION | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| EBIX INC., BPO DIVISION | Addendum to Data Management Services Agreement | MERITAGE HOMES CORPORATION | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| Ebix, Inc. | Third Amendment to Data Management Services Agreement | Meritage Homes Corporation | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| Ebix, Inc, BPO Division | Data Management Services Agreement Contract Amendment #5 | Meritage Homes Corporation | 909 Hidden Ridge | Suite 400 | | Irving | TX | 75039 | | $0.00 |
| Ebix, Inc. | Purchase Order | Bay Area Metro Center | 375 Beale St | Ste 800 | | San Francisco | CA | 94105 | | $0.00 |
| Ebix BPO | Full Service Agreement | Wells Fargo Insurance Services | 959 Skyway Rd | | | San Carlos | CA | 94070 | | $0.00 |
| Jenquest, Inc., | Data Management Services Agreement | Harley-Davidson Motor Company | 3700 W Juneau Ave | | | Milwaukee | WI | 53201 | | $0.00 |
| Ebix, Inc, BPO Division | Data Management Services Agreement | Mohawk Industries, Inc | 160 S Industrial Blvd | | | Calhoun | GA | 30701 | | $0.00 |
| Ebix, Inc. BPO Division | Data Management Services Agreement | Mohawk Industries, Inc | 160 S Industrial Blvd | | | Calhoun | GA | 30701 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Bay Area Metro Center | 375 Beale St | Ste 800 | | San Francisco | CA | 94105 | | $0.00 |
| Ebix, Inc. | Addendum | Nestle USA Inc | 777 W Putnam Ave | | | Greenwich | CT | 06830 | | $0.00 |
| Ebix, Inc. | Addendum | Nestle USA Inc | 777 W Putnam Ave | | | Greenwich | CT | 06830 | | $0.00 |
| Ebix, Inc. | Full Service Agreement - Amendment #1 | Nestle USA Inc | 777 W Putnam Ave | | | Greenwich | CT | 06830 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Full Service Agreement - Amendment #1 | Nestle USA Inc. | 777 W Putnam Ave | | | Greenwich | CT | 06830 | | $0.00 |
| EBIX INC., BPO DIVISION | Service Agreement | Nestle USA, Inc. | 900 Long Ridge Rd | Bldg 2 | | Stamford | CT | 06037 | | $0.00 |
| EBIX INC., BPO DIVISION | Service Agreement | Nestle USA, Inc. | 900 Long Ridge Rd | Bldg 2 | | Stamford | CT | 06037 | | $0.00 |
| Ebix, Inc. | Full Service Agreement | Northeast Utilities Service Company Corporation | 107 Selden St | | | Berlin | CT | 06037 | | $0.00 |
| EBIX INC., BPO DIVISION | Full Service Agreement With Exhibits | Officemax Incorporated | 263 Shuman Blvd | | | Naperville | IL | 60563 | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $1,210.00 |
| Jenquest, Inc., D.B.A. Insurance Data Services | Data Management Services Agreement | On Top Of The World Communities, Inc. | 8447 SW 99th St Rd | | | Ocala | FL | 34481 | | $0.00 |
| EBIX INC., BPO DIVISION | Data Management Services Agreement | ONEOK, INC. | 100 West 5th St | | | Tulsa | OK | 74103 | | $0.00 |
| EBIX INC., RCS DIVISION | Data Management Services Agreement | Pacifica Hotels, a California Corporation | 39 Argonaut | | | Aliso Viejo | CA | 92656 | | $0.00 |
| EBIX INC., RCS DIVISION | Data Management Services Agreement | PINNACLE OPERATING CORPORATION | 3400 Players Club Pkwy | | | Memphis | TN | 38125 | | $0.00 |
| EBIX INC., RCS DIVISION | Data Management Services Agreement | PINNACLE OPERATING CORPORATION | 3400 Players Club Pkwy | Ste 210 | | Memphis | TN | 38125 | | $0.00 |
| EBIX INC., RCS DIVISION | Data Services Agreement Amendment #1 | PINNACLE OPERATING CORPORATION | 3400 Players Club Pkwy | Ste 210 | | Memphis | TN | 38125 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | 520 E Montecito St | | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Coachella Valley Water District | P.O. Box 1058 | | | Coachella | CA | 92236 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | City of Coral Gables | 405 Biltmore Way | | | Coral Gables | FL | 33134 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement | Sylvamo Corporation | 6400 Poplar Ave | | | Memphis | TN | 38197 | | $0.00 |
| Confirmnet Corporation | Full Service Agreement | QDC Property Management, Inc. | 1001 G St | NW, STE 700W | | Washington | DC | 20001 | | $0.00 |
| ConfirmNet Corporation | Full Services Agreement | QDC Property Management | 1001 G St | Ste 700W | | Washington DC | | 20001 | | $0.00 |
| Ebix, Inc. | Full Services Agreement | Ramblzad Professional US, LP | 150 Presidential Way | 2nd fl | | Woburn | MA | 01801 | | $0.00 |
| Ebix, Inc. | Ebix Services Agreement | Ramstad Professionals | 150 Presidential Way | 2nd fl | | Woburn | MA | 01801 | | $0.00 |
| Ebix, Inc. | Ebix Services Agreement Amendment 1 | Ramstad Professionals | 150 Presidential Way | 2nd fl | | Woburn | MA | 01801 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Rayonier Operating Company LLC | 1 Rayonier Way | | | Wildlight | FL | 32097 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Restaurant Services, Inc. | 5200 Blue Lagoon Dr | Ste 300 | | Miami | | 33126 | | $0.00 |
| Debtor not found | Data Management Services Agreement | Value City Department Stores, Inc. | 3241 Westerville Rd | | | Columbus | OH | 43224 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Rosendin Electric, Inc. | 880 Mabury Rd | | | San Jose | CA | 95134 | | $0.00 |
| Ebix, Inc. | Amendment 3 | San Diego Gas & Electric Company | Attn: Accounts Payable | P.O. Box 30777 | | Los Angeles | CA | 90030 | | $0.00 |
| ConfirmNet Corporation | Letter of Transmittal | Procurement Services Department | | | | San Diego | | | | $0.00 |
| Ebix, Inc. | Full Services Agreement | San Diego Port District | 3165 Pacific Highway | | | San Diego | CA | 92101 | | $0.00 |
| Ebix, Inc. | Contract Agreement | San Antonio Water System | | | | | | | | $0.00 |
| Ebix, Inc. | Services Agreement | San Antonio Water System | | | | | | | | $0.00 |
| Ebix, Inc RCS Division | Data Management Agreement | Scan Health Plan | 3800 Kilroy Airport Way | Ste 100 | | Long Beach | CA | 90806 | | $0.00 |
| Ebix, Inc. RCS Division | Data Management Agreement | School Board of Indian River County | 6500 57th St | | | Vero Beach | FL | 32967 | | $0.00 |
| Confirmnet Corporation | Confirmnet Corporation Full Service Agreement | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| ConfirmNet Corporation | Full Service Agreement | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment 1 | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, SDGE | Amendment to Agreement 5660014905 | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment 2 - Sempra Energy Agreement 5660020325 | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment 3 - Sempra Energy Agreement 5660018905 | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc. | Amendment 1 - Sempra Energy Agreement 5660020325 | San Diego Gas & Electric Company | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Ebix, Inc, RCS Division | Amendment 2 - Data Management Services Agreement | School Board of Indian River County | P.O. Box 129007 | | | San Diego | CA | 92112 | | $0.00 |
| Confirmnet Corporation | Confirmnet Corporation Full Service Agreement | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Amendment 1 - Sempra Energy Agreement 5660007508 | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Amendment 2 - Sempra Energy Agreement 5660007508 | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Amendment 3 - Sempra Energy Agreement 5660007508 | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | License Software and Standard Service Agreement 4190003359 | Sempra Global | Attn: Mike Kelsey, Director | 101 Ash St | | San Diego | CA | 92101 | | $0.00 |
| Ebix, Inc. | Amendment 2 - License Software and Standard Service Agreement 4190003359 | Sempra Global | Attn: Mike Kelsey, Director | 101 Ash St | | San Diego | CA | 92101 | | $0.00 |
| Ebix, Inc. | Service Purchase Order 5002000278 | Sempra U.S Gas & Power, LLC | 488 8th Ave | HQ AP | | San Diego | CA | 92101-3017 | | $0.00 |
| Ebix, Inc. | Amendment 4 - Full Service Agreement | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Amendment 3 - Agreement 5660020325 | San Diego Gas & Electric Company | 8315 Century Park Ct | | | San Diego | CA | 92123 | | $0.00 |
| Ebix, Inc. | Consultant Agreement | SL Green Realty Corp | 420 Lexinton Ave | | | New York | NY | 10170 | | $0.00 |
| Ebix, Inc. | Consultant Agreement | SL Green Realty Corp | 420 Lexinton Ave | | | New York | NY | 10170 | | $0.00 |
| Ebix, Inc. BPO Division | Consulting Agreement | SL Green Realty Corp | 420 Lexinton Ave | | | New York | NY | 10170 | | $0.00 |
| Ebix, Inc. BPO Division | Consulting Agreement - Consulting Services | SL Green Realty Corp | 420 Lexinton Ave | | | New York | NY | 10170 | | $0.00 |
| Ebix, Inc. | Letter re operational deficiencies | SL Green Realty Corp | 420 Lexinton Ave | | | New York | NY | 10170 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 1 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 2 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 3 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 4 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 5 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 6 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 7 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. | Consultant Services Agreement Amendment No. 8 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement Amendment No. 9 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | 10th proposal to amend Stanford PO 26089480, dated 11/14/2016 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Proposal to Faculty Staff Housing dated 11/14/2016 | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Consultant Services Agreement | The Board of Trustees of the Leland Standford Junior University | ATTN: Karen Mackie-Jones, Purchasing and Contracts | 340 Bonair/Siding Road | | Stanford | CA | 94305 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Stimson Lumber Company | 520 SW Yamhill | Suite 700 | | Portland | OR | 97204 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Carolina Holdings, Inc. | ATTN: Donna Thagard, Corp. Controller, Asst Secretary | 4403 Bland Rd | | Raleigh | NC | 27609 | | $0.00 |
| ConfirmNet Corporation | Full Service Agreement | Sukut Construction, Inc. | 4010 W Chandler | | | Santa Ana | CA | 92704 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Dynegy Mainstream Services, Limited Partnership | 1000 Louisana | Suite 5600 | | Houston | TX | 77002 | | $0.00 |
| Ebix, Inc. | Service Agreement | Taylor Woodrow, Inc. | 8430 Enterprise Circle | | | Bradenton | FL | 34202 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | The Abbey Company | 310 Golden Shore | Suite 300 | | Long Beach | CA | 90802 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement (Short Form) | The City of Coral Gables | ATTN: City Manager | 405 Biltmore Way | | Coral Gables | FL | 33134 | | $0.00 |
| Ebix, Inc. | Professional Services Agreement (Short Form) | The City of Coral Gables | ATTN: City Manager | 405 Biltmore Way | | Coral Gables | FL | 33134 | | $0.00 |
| EnviroSoft, Inc. | Insurance Data Management Services Agreement | Home Depot U.S.A., Inc. | ATTN: Jim Bramlet, Director of Risk Management | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc. | Services Agreement | Home Depot U.S.A., Inc. | ATTN: Jim Bramlet, Director of Risk Management | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc. | Amendment No. 1 to Services Agreement | Home Depot U.S.A., Inc. | ATTN: Jim Bramlet, Director of Risk Management | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix, Inc. | Amendment No. 2 to Services Agreement | Home Depot U.S.A., Inc. | ATTN: Jim Bramlet, Director of Risk Management | | | Atlanta | GA | 30339 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Letter of Agreement | Answers in CME, Inc. | 71 Broadway 2B, Suite 185 | | | New York | NY | 10006 | | $0.00 |
| Ebix, Inc. | Amendment #2 to Data Management Services Agreement | The Newhall Land and Farming Company | ATTN: Donald L. Kimball, EVP | | | | | | | $0.00 |
| Ebix, Inc. | Amendment #3 to Data Management Services Agreement | The Newhall Land and Farming Company | ATTN: Donald L. Kimball, EVP | | | | | | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | The Newhall Land and Farming Company | ATTN: Donald L. Kimball, EVP | | | | | | | $0.00 |
| Ebix, Inc. | Master Agreement | T-Mobile USA, Inc. | ATTN: Procurement | 12920 SE 38th Street | | Bellevue | WA | 98006 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | 5464 Carpinteria Ave | Suite B | | Carpinteria | CA | 93013 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: James L. Shorter, Executive Director | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Omar Norzzad, Phd., Executive Director | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Data Management Services Agreement | Tri-Counties Regional Center | ATTN: Lorna Owens, CFO | 520 E. Montesito Street | | Santa Barbara | CA | 93103 | | $0.00 |
| Ebix, Inc. | Service Agreement | Tutor Perini Corporation | 15901 Olden St | | | Sylmar | CA | 91342 | | $0.00 |
| Ebix Inc BPO Division | Data Management Services Agreement | Wacker Chemical Corporation | 3301 Sutton Road | | | Adrian | MI | 49221 | | $0.00 |
| Oakstone Publishing, LLC | Marketing Agreement | Haymarket Media | 140 East Ridgewood Avenue, Suite 3705 | | | Paramus | NJ | 07642 | | $0.00 |
| Oakstone Publishing, LLC | Strategic Courseware Partner Agreement | HealthStream, Inc. | 209 10th Avenue South, Suite 450 | | | Nashville | TN | 37203 | | $0.00 |
| Oakstone Publishing, LLC | Addendum #1 to Strategic Courseware Partner Agreement | HealthStream, Inc. | 209 10th Avenue South, Suite 450 | | | Nashville | TN | 37203 | | $0.00 |
| Ebix, Inc. DBA Oakstone | AD RESALE AGREEMENT | American Seminar Institute, | North 3rd St, | | | Carbondale | CO | 81623 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Medical Education Agreement | PeerVoice America Limited | 1140 4 venue of the Americas 14th Floor Suite L | | | New York | NY | 10036 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Medical Education Agreement | PeerVoice America Limited | 351 N. Sumneytown Pike, UGICD-60 | | | New York | NY | 10036 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Letter of Agreement | PeerVoice America Limited | 1140 4 venue of the Americas 14th Floor Suite L | | | New York | NY | 10036 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Letter of Agreement | PeerVoice America Limited | 1140 4 venue of the Americas 14th Floor Suite L | | | New York | NY | 10036 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Letter of Agreement | PeerVoice America Limited | 1140 4 venue of the Americas 14th Floor Suite L | | | New York | NY | 10036 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Medical Education Agreement | Answers in CME, Inc. | 71 Broadway 2B, Suite 185 | | | New York | NY | 10006 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Medical Education Agreement | Answers in CME, Inc. | 71 Broadway 2B, Suite 185 | | | New York | NY | 10006 | | $0.00 |
| Ebix Inc D/B/A Oakstone Publishing | Invoice/Medical Education Agreement | Answers in CME, Inc. | 71 Broadway 2B, Suite 185 | | | New York | NY | 10006 | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $600.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $520.00 |
| Ebix Inc dba Oakstone Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $125.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (UNEXECUTED) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (UNEXECUTED) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter of Agreement (UNEXECUTED) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $250.00 |
| Ebix, Inc DBA Oakstone Publishing | Financial Disclosure Form | Name Redacted | Address Redacted | | | | | | | $300.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $300.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $3,686.00 |
| Ebix, Inc DBA Oakstone Publishing | 2021 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $250.00 |
| Oakstone Medical Publishing | Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Otolaryngology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2022 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Oakstone Medical Publishing | Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $375.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $250.00 |
| Ebix, Inc DBA Oakstone Publishing | Financial Disclosure and Conflict of Interest Form | Name Redacted | Address Redacted | | | | | | | $450.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Oakstone Medical Publishing | Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $1,000.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Oakstone Medical Publishing | Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form, Publication Contributor Agreement (Partial), and Speaker Disclosure Form for CME Activities | Name Redacted | Address Redacted | | | | | | | $3,600.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2024 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $7,365.00 |
| Ebix, Inc DBA Oakstone Publishing | 2021 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical reviews in Gastroenterology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Consulting Agreement | Name Redacted | Address Redacted | | | | | | | $56,069.56 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in General Surgery | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in General Surgery | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in General Surgery | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2024 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | MKSAP Audio Companion Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Medical Publishing | Publication Contributor Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $500.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | The John Hopkins University of Medicine Speaker Disclosure Form for CME Activities | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter Agreement (Contribution) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2022 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2020 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2018 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Letter of Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $1,000.00 |
| Ebix, Inc DBA Oakstone Publishing | 2022 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $1,720.00 |
| Ebix, Inc DBA Oakstone Publishing | 2024 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $250.00 |
| Ebix, Inc., RCS Division | Data Management Services Agreement | Name Redacted | Address Redacted | | | | | | | $598.02 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $1,625.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2021 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2007 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Internal Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $1,000.00 |
| Ebix Inc dba Oakstone Publishing | Coordinating Editor | Name Redacted | Address Redacted | | | | | | | $375.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Internal Medicine | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2024 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Financial Disclosure Form | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc. DBA Oakstone Publishing | Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2021 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Publication Agreement (Partial) | Name Redacted | Address Redacted | | | | | | | $500.00 |
| Ebix, Inc. DBA Oakstone Publishing | Publication Agreement (Partial) | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2020 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $500.00 |
| Ebix, Inc. DBA Oakstone Publishing | Publication Contributor Agreement and Production Schedule | Name Redacted | Address Redacted | | | | | | | $8,000.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contributor Information Form and Speaker Disclosure Form for CME Activities | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contributor Information Form and Speaker Disclosure Form for CME Activities | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contributor Information Form and Speaker Disclosure Form for CME Activities | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contributor Information Form and Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Medical Publishing | Publication Contributor Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $1,500.00 |
| Ebix, Inc. DBA Oakstone Medical Publishing | Publication Contributor Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $1,950.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2018 Contributor Information Form, Publication Contributor Agreement, and Financial Disclosure Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Agreement to become coordinator of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $4,500.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | AKN Disclosure Form, Contributor Information Form, Agreement, and CV | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Contributor Information Form, Agreement, and email | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Contributor Information Form, Agreement, email, and CV | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Contributor Information Form and Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Contributor Information Form, Agreement, and Financial Disclosure and Conflict of Interest Resolution | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $750.00 |
| Ebix, Inc. DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $600.00 |
| Ebix Inc dba Oakstone Medical Publishing | User Address Information Sheet | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Publication Contributor Agreement (Partial) and 2021 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $3,600.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Executed CME rejection Letter | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Debtor not found | agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $250.00 |
| Ebix Inc dba Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $760.00 |
| Ebix, Inc. | Letter Agreement (Contributor) | Name Redacted | Address Redacted | | | | | | | $375.00 |
| Ebix Inc dba Oakstone Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Publishing | 2024 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Publishing | 2024 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix Inc dba Oakstone Medical Publishing | Practical Reviews in OMS | Name Redacted | Address Redacted | | | | | | | $1,000.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2020 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $300.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2022 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $875.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2022 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2018 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $375.00 |
| Ebix, Inc. DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $300.00 |
| Ebix, Inc. DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $600.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2018 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2022 Contribution Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $500.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | 2020 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $0.00 |

| Debtor | Description | Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ebix, Inc DBA Oakstone Publishing | CONTRIBUTOR INFORMATION FORM | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2023 Contributor Information Form, Publication Agreement, Financial Disclosure Form, and W-9 | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $450.00 |
| Ebix, Inc DBA Oakstone Publishing | 2017 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $125.00 |
| Ebix, Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $800.00 |
| Ebix, Inc DBA Oakstone Publishing | Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Pathology | Name Redacted | Address Redacted | | | | | | | $2,292.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Hospital Medicine | Name Redacted | Address Redacted | | | | | | | $125.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in General Surgery | Name Redacted | Address Redacted | | | | | | | $1,600.00 |
| Ebix, Inc DBA Oakstone Publishing | 2018 Contributor Information Form | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Publication Contributor Agreement, 2021 Contributor Information Form, and Financial Disclosure Form | Name Redacted | Address Redacted | | | | | | | $1,000.00 |
| Ebix, Inc dba Oakstone Medical Publishing | Unsigned Letter of Agreement | Name Redacted | Address Redacted | | | | | | | $750.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Gastroenterology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Jenquest, Inc., D.B.A. Insurance Data Services | Data Management Services Agreement Addendum #3 | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc. | Services Contract | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $0.00 |
| Ebix, Inc DBA Oakstone Publishing | 2019 Contributor Information Form and Publication Contributor Agreement | Name Redacted | Address Redacted | | | | | | | $200.00 |
| Ebix Inc dba Oakstone Medical Publishing | Signed Disclosure | Name Redacted | Address Redacted | | | | | | | $200.00 |
| Ebix Inc dba Oakstone Medical Publishing | Contributor Information Form, Agreement, and CV | Name Redacted | Address Redacted | | | | | | | $450.00 |
| Ebix, Inc DBA Oakstone Publishing | Letter of agreement to become reviewer of Practical Reviews in Urology | Name Redacted | Address Redacted | | | | | | | $450.00 |
| Ebix, Inc DBA Oakstone Publishing | Practical Reviews in Otolaryngology Head and Neck Surgery | Name Redacted | Address Redacted | | | | | | | $0.00 |